| | Author | Recipient | CC | Date | Time | Doc. Type | Page No. | Subject Line | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Pete Kennedy <PKennedy@gdhm.com> | "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <nick@gunn-lee.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | 8/8/2022 | 22:18:46 | Email | 1 | Communications between Paul and Stewart | A/C, W/P, A/C-C/I | Discussion re LTI's request for communications between parties and counsel and strategies for dealing with motion to compel(s) |
| 2 | Diana Rausa <drausa@pirkeybarber.com> | "rmetayer@GDHM.com" <rmetayer@GDHM.com>, rmetayer@gdhm.com | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, "twarden@conleyrose.com" <twarden@conleyrose.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "danny.awdeh@finnegan.com" <danny.awdeh@finnegan.com>, "sheldonengel@yahoo.com" <sheldonengel@yahoo.com>, "sskloss@frontierspirits.com" <sskloss@frontierspirits.com>, Clay LaPoint <clapoint@pirkeybarber.com>, Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, twarden@conleyrose.com, Jimmy Scudday <burgessherringranch@yahoo.com>, danny.awdeh@finnegan.com, sheldonengel@yahoo.com, sskloss@frontierspirits.com, Clay LaPoint <clapoint@pirkeybarber.com> | 2/11/2022 | 22:21:35 | Email | 11 | FW: Discovery Responses (LTI v. Luckenbach Lodge/Paul Engel) | A/C, W/P, A/C-C/I | Ongoing discussion between Paul Engel's prior and current counsel; strategies previously taken and strategies to implement; includes discussion of motion for reconsideration and arguments to make/not make, including naked licensing |
| 3 | Sheldon Engel <sheldonengel@yahoo.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <nick@gunn-lee.com>, Tom Warden <twarden@conleyrose.com>, Danny Awdeh <Danny.Awdeh@finnegan.com> | Stewart Skloss <sskloss@frontierspirits.com> | 5/31/2022 | 3:29:40 | Email | 1 | Kit Patterson LRWD acknowledgement | A/C | Discussion re LTI's awareness of LRWD in 2018. |
| 4 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, Paul Engel (sheldonengel@yahoo.com), "Rudolph K. Metayer" <rmetayer@GDHM.com> | Pete Kennedy <PKennedy@gdhm.com> | 8/19/2022 | 13:38:34 | Email | 1 | NYTimes: Willie Nelson™s Long Encore | A/C, W/P, A/C-C/I | Discussion of sources reflecting the geographic nature of the term "Luckenbach"; alleged fame of LTI's trademarks |
| 5 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Danny Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Lance@Luckenbachlaw.com" <Lance@Luckenbachlaw.com> | James Cerks <jcerks@frontierspirits.com> | 6/21/2022 | 21:53:34 | Email | 8 | RE: Discovery and related issues | A/C, W/P, A/C-C/I | Ongoing discussion regarding discovery strategies moving forward, topics to cover, witnesses (fact and expert). |
| 6 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Danny Awdeh <danny.awdeh@finnegan.com>, Tom Warden <twarden@conleyrose.com> | James Cerks <jcerks@frontierspirits.com> | 6/20/2022 | 20:26:54 | Email | 2 | RE: Final revisions | A/C, W/P, A/C-C/I | Ongoing discussion of article in Saving Country Music and response; along with discussion of tied house violations, claims and counterclaims to assert |
| 7 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy <PKennedy@gdhm.com> | "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 8/16/2022 | 2:25:21 | Email | 4 | Re: Activity in Case 1:19-cv-00567-DH Luckenbach Texas, Inc. v. Engel Motion to Compel | A/C, W/P, A/C-C/I | Discussion re LTI's request for communications between parties and counsel and strategies for dealing with motion to compel(s); discuss credibility of LTI |
| 8 | Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, Thomas Warden <twarden@conleyrose.com>, Nick Guinn <nick@gunn-lee.com>, Pete Kennedy <PKennedy@gdhm.com>, James Cerks <jcerks@frontierspirits.com>, Lance Luckenbach <lance@luckenbachlaw.com> | | 6/16/2022 | 22:11:41 | Email | 27 | Re: Calculated Response | A/C, W/P, A/C-C/I | Ongoing discussion of article in Saving Country Music and response, along claims and counterclaim to assert; ongoing discussion of preliminary injunction hearing recap, along with discussion of strategies used to and be used, discovery moving forward (including fact and expert witnesses) and planning next steps |
| 9 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jeannette Langer <J.Langer@gdhm.com>, "lance@luckenbachlaw.com" <lance@luckenbachlaw.com>, "Nick@gunn-lee.com" <Nick@gunn-lee.com>, "twarden@conleyrose.com" <twarden@conleyrose.com>, "danny.awdeh@finnegan.com" <danny.awdeh@finnegan.com>, "sheldonengel@yahoo.com" <sheldonengel@yahoo.com>, Pete Kennedy <PKennedy@gdhm.com>, Jeannette Langer, lance@luckenbachlaw.com, Nick Guinn <Nick@Gunn-Lee.com>, twarden@conleyrose.com, danny.awdeh@finnegan.com, sheldonengel@yahoo.com | "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Nancy T. Karnes" <NKarnes@gdhm.com>, Jeannette Langer <J.Langer@gdhm.com> | 7/27/2022 | 11:42:01 | Email | 6 | Re: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | A/C, W/P, A/C-C/I | Ongoing discussion of discovery in both cases (third parties; witnesses) and related strategy; discussion of news coverage showing geographic nature of Luckenbach |
| 10 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com> | Thomas Warden <twarden@conleyrose.com>, Danny Awdeh <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com> | 9/6/2022 | 23:36:47 | Email | 2 | Re: Expert update | A/C, W/P, A/C-C/I | Ongoing discussion of expert discovery in both cases, including potential witnesses and related issues |
| 11 | | | | | | Attachment | 6 | | A/C, W/P, A/C-C/I | Outline to prepare Skloss for his testimony in the preliminary injunction hearing, including points that will support our defenses, including tied-house violations and the geographic nature of "Luckenbach" |
| 12 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy <PKennedy@gdhm.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, Lance Luckenbach <lance@luckenbachlaw.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Tom Warden <twarden@conleyrose.com> | James Cerks <jcerks@frontierspirits.com> | 6/30/2022 | 16:07:27 | Email | 9 | Re: Luckenbach Road Whiskey Statement | A/C, W/P, A/C-C/I | Ongoing discussion of article in Saving Country Music, along with discussion of tied house violations, claims and counterclaims to assert geographic nature of the term "Luckenbach" |

EXHIBIT

A

| No. | From | To | CC | Date | Time | Type | # | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | Stewart Skloss <sskloss@frontierspirits.com> | Thomas Warden <twarden@conleyrose.com>, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, "danny.awdeh@finnegan.com" <danny.awdeh@finnegan.com>, Pete Kennedy <pkennedy@gdhm.com>, Thomas Warden <twarden@conleyrose.com>, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, danny.awdeh@finnegan.com, Pete Kennedy <pkennedy@gdhm.com> | | 7/20/2022 | 11:05:59 | Email | 2 | Re: Preliminary Injunction Denied | A/C, W/P, A/C-C/I | Discussion re denial of preliminary injunction hearing, and how to use the outcome at USPTO moving forward. |
| 14 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 9/12/2022 | 22:55:00 | Email | 1 | Accepted: Pete and Nick to talk re: motion to compel | A/C | Scheduling time to discuss motion to compel |
| 15 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 8/16/2022 | 0:34:05 | Email | 1 | Accepted: Skloss/Engel: Pete and Nick to speak re: motion to compel | A/C | Scheduling time to discuss motion to compel |
| 16 | Pete Kennedy <PKennedy@gdhm.com> | Julie Bell <Julie.Bell@gunn-lee.com>, Nick Guinn <Nick@Gunn-Lee.com> | "Candice M. Guerrero" <CGuerrero@gdhm.com> | 9/2/2022 | 0:27:07 | Email | 1 | DOT "Luckenbach" sign | A/C, W/P, A/C-C/I | Discussion of sources reflecting the geographic nature of the term "Luckenbach" |
| 17 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Julie Bell <Julie.Bell@gunn-lee.com> | | 8/23/2022 | 22:37:31 | Email | 1 | Dr. Wind video? | A/C, W/P, A/C-C/I | Ongoing discussions re overlapping fact and expert witnesses |
| 18 | Nick@gunn-lee.com | Stewart Skloss <sskloss@frontierspirits.com> | Thomas Warden <twarden@conleyrose.com>, Pete Kennedy <PKennedy@gdhm.com>, Danny Awdeh <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com> | 9/6/2022 | 23:18:22 | Email | 1 | Expert update | A/C, W/P, A/C-C/I | Ongoing discussions re alleged fame of LTI's trademarks and discussion of expert discovery in both cases, including potential witnesses and related issues |
| 19 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Stewart Skloss <sskloss@frontierspirits.com> | 8/16/2022 | 0:03:49 | Email | 3 | FW: Activity in Case 1:19-cv-00567-DH Luckenbach Texas, Inc. v. Engel Motion to Compel | A/C, W/P, A/C-C/I | Discussion re LTI's motion to compel attorney-client communications |
| 20 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | | 8/30/2022 | 13:11:00 | Email | 3 | FW: Activity in Case 1:21-cv-00871-RP Luckenbach Texas, Inc. v. Skloss et al Advisory to the Court | A/C, W/P | Disscussion re LTI's Advisory to the Court Regarding Trial Date and Scheduling Order |
| 21 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 8/3/2022 | 23:12:06 | Email | 2 | FW: Activity in Case 1:21-cv-00871-RP Luckenbach Texas, Inc. v. Skloss et al Order on Motion to Compel | A/C, W/P, A/C-C/I | Discussion re Court's Order on LTI's Motion to Compel, Motion for Entry of Proposed Scheduling Order and Expedited trial. |
| 22 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 8/9/2022 | 18:19:53 | Email | 8 | FW: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | A/C, W/P, A/C-C/I | Discussion re common interest privilege and LTI requested privileged communications. |
| 23 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 9/1/2022 | 20:49:22 | Email | 4 | FW: Dr. Yoram Wind - 08/25/2022 Transcripts 865894 | A/C, W/P, A/C-C/I | Discussion re overlapping expert witness deposition testimony |
| 24 | Julie Bell <Julie.Bell@gunn-lee.com> | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Gabriella Hernandez <Gabriella.Hernandez@gunn-lee.com> | 8/22/2022 | 14:39:08 | Email | 2 | FW: LTI v. Skloss | A/C, W/P, A/C-C/I | Discussion re discovery requests strategy |
| 25 | | | | | | Attachment | 5 | | A/C, W/P, A/C-C/I | Draft discovery requests including LTI's licensing of its trademark to third parties. |
| 26 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "C. Thomas Hopkins - Cooley LLP (thopkins@cooley.com)" <thopkins@cooley.com>, Stewart Skloss <sskloss@frontierspirits.com> | | 9/15/2022 | 23:43:30 | Email | 1 | FW: Luckenbach/Engel - File-Stamped Motion | A/C, W/P | Discussion re Paul Engel's Motion to Exclude Survey Evidence and Opinion Testimony of Plaintiff's Expert Dr. Wind |
| 27 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com> | | 9/13/2022 | 19:32:28 | Email | 1 | FW: TCW Evan Bell of Luckenbach Cattle Co. | A/C, W/P, A/C-C/I | Discussion re use of "Luckenbach" by third-party business, LTI's licensing of its trademark to third parties, and mental impressions of conversation with third-party. |
| 28 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | | 9/7/2022 | 14:48:42 | Email | 1 | FW: YETI Coolers, LLC v. RTIC Coolers, LLC | A/C, W/P, A/C-C/I | Discussion re alleged fame of LTI's trademarks and strategy |
| 29 | | | | | | Attachment | 4 | | A/C, W/P, A/C-C/I | Case discussing trademark fame |
| 30 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 8/25/2022 | 20:41:42 | Email | 1 | LTI cases | A/C | Scheduling time to discuss lawsuit |
| 31 | Julie Bell <Julie.Bell@gunn-lee.com> | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Gabriella Hernandez <Gabriella.Hernandez@gunn-lee.com> | 8/18/2022 | 16:21:57 | Email | 2 | LTI v. Skloss | A/C, W/P, A/C-C/I | Ongoing discussion re discovery requests strategy |
| 32 | | | | | | Attachment | 5 | | A/C, W/P, A/C-C/I | Draft discovery requests including LTI's licensing of its trademark to third parties. |
| 33 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 8/30/2022 | 23:54:10 | Email | 1 | LTI's requestion for Engle-Skloss communications | A/C, W/P, A/C-C/I | Discussion re LTI's Motion to Compel |
| 34 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 8/16/2022 | 0:25:24 | Email | 4 | Re: Activity in Case 1:19-cv-00567-DH Luckenbach Texas, Inc. v. Engel Motion to Compel | A/C, W/P, A/C-C/I | Ongoing disaccussion re LTI's Motion to Compel and strategy |
| 35 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | | 8/30/2022 | 23:57:35 | Email | 1 | RE: Activity in Case 1:21-cv-00871-RP Luckenbach Texas, Inc. v. Skloss et al Advisory to the Court | A/C, W/P | Ongoing discussion re LTI's Advisory to the Court Regarding Trial Date and Scheduling Order |
| 36 | Thomas Warden <twarden@conleyrose.com> | Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy <PKennedy@gdhm.com> | | 8/30/2022 | 17:26:05 | Email | 3 | RE: Activity in Case 1:21-cv-00871-RP Luckenbach Texas, Inc. v. Skloss et al Advisory to the Court | A/C, W/P | Ongoing discussion re LTI's Advisory to the Court Regarding Trial Date and Scheduling Order |
| 37 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 8/4/2022 | 15:13:38 | Email | 3 | RE: Activity in Case 1:21-cv-00871-RP Luckenbach Texas, Inc. v. Skloss et al Order on Motion to Compel | A/C, W/P | Ongoing discussion re LTI's Motion to Compel and Motion for Entry of Scheduling Order and Set an Expedited Trial |
| 38 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 8/10/2022 | 20:34:00 | Email | 9 | Re: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | A/C, W/P, A/C-C/I | Ongoing discussion re common interest privilege and LTI requested privileged communications. |
| 39 | Julie Bell <Julie.Bell@gunn-lee.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com> | | 8/24/2022 | 14:47:01 | Email | 2 | RE: Dr. Wind video? | A/C, W/P, A/C-C/I | Ongoing discussions re overlapping fact and expert witnesses. |
| 40 | Julie Bell <Julie.Bell@gunn-lee.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com> | | 8/24/2022 | 14:40:47 | Email | 1 | RE: Dr. Wind video? | A/C, W/P, A/C-C/I | Ongoing discussions re overlapping fact and expert witnesses. |
| 41 | Pete Kennedy <PKennedy@gdhm.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com> | | 8/24/2022 | 14:20:16 | Email | 1 | RE: Dr. Wind video? | A/C, W/P, A/C-C/I | Ongoing discussions re overlapping fact and expert witnesses. |
| 42 | Pete Kennedy <PKennedy@gdhm.com> | Julie Bell <Julie.Bell@gunn-lee.com>, Nick Guinn <Nick@Gunn-Lee.com> | | 8/24/2022 | 16:49:10 | Email | 2 | RE: Dr. Wind video? | A/C, W/P, A/C-C/I | Ongoing discussions re overlapping fact and expert witnesses. |

| # | From | To | CC | Date | Time | Type | | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 43 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, Lance Luckenbach <lance@luckenbachlaw.com>, Tom Warden <twarden@conleyrose.com> | 9/19/2022 | 15:55:10 | Email | 3 | RE: Introduction - Luckenbach Cattle Company | A/C, W/P, A/C-C/I | Ongoing discussion re LTI licensing of its trademar to third parties and third party use of Luckenbach |
| 44 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Evan Bell <evanbell123j@gmail.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, Pete Kennedy <pkennedy@gdhm.com>, Lance Luckenbach <lance@luckenbachlaw.com>, Tom Warden <twarden@conleyrose.com> | 9/19/2022 | 15:51:00 | Email | 3 | RE: Introduction - Luckenbach Cattle Company | A/C, W/P, A/C-C/I | Ongoing discussion re LTI licensing of its trademar to third parties and third party use of Luckenbach |
| 45 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 8/26/2022 | 3:15:00 | Email | 2 | RE: LTI cases | A/C | Scheduling time to dicuss lawsuits |
| 46 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 8/31/2022 | 13:53:00 | Email | 3 | RE: LTI's requestion for Engle-Skloss communications | A/C, W/P, A/C-C/I | Ongoing discussion re LTI's Motion to Compel and Common Interest Privilege |
| 47 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 8/31/2022 | 13:37:20 | Email | 2 | RE: LTI's requestion for Engle-Skloss communications | A/C, W/P, A/C-C/I | Ongoing discussion re LTI's Motion to Compel and Common Interest Privilege |
| 48 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 8/31/2022 | 13:58:42 | Email | 3 | RE: LTI's requestion for Engle-Skloss communications | A/C, W/P, A/C-C/I | Ongoing discussion re LTI's Motion to Compel and Common Interest Privilege |
| 49 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com> | | 9/13/2022 | 19:49:01 | Email | 2 | RE: TCW Evan Bell of Luckenbach Cattle Co. | A/C, W/P, A/C-C/I | Ongoing discussion re use of "Luckenbach" by third party business, LTI's licensing of its trademark to third parties, and mental impressions of conversation with third-party. |
| 50 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | Julie Bell <Julie.Bell@gunn-lee.com> | 9/2/2022 | 13:36:20 | Email | 6 | RE: TXDOT | A/C, W/P, A/C-C/I | Ongoing discussion re the geographic nature of the term "Luckenbach" |
| 51 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Paul Engel (sheldonengel@yahoo.com" <sheldonengel@yahoo.com> | | 8/4/2022 | 16:48:10 | Email | 3 | RE: Texas Monthly | A/C, W/P, A/C-C/I | Discussion re Texas Monthly article, geographic nature of the term "Luckenbach," whether the public understands Luckenbach as designating a rural community, the alleged fame of LTI's trademarks, LTI's legal right to monopolize a geographic place name, and mental impressions and strategy |
| 52 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 8/3/2022 | 15:52:00 | Email | 5 | RE: Texas Monthly | A/C, W/P, A/C-C/I | Ongoing discussion re overlapping expert witness |
| 53 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 8/3/2022 | 0:50:15 | Email | 4 | RE: Texas Monthly | A/C, W/P, A/C-C/I | Discussion re overlapping expert witness |
| 54 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 8/2/2022 | 21:17:13 | Email | 2 | RE: Texas Monthly | A/C | Scheduling time to discuss lawsuit |
| 55 | Pete Kennedy <PKennedy@gdhm.com> | Julie Bell <Julie.Bell@gunn-lee.com>, Nick Guinn <Nick@Gunn-Lee.com> | | 8/19/2022 | 14:44:43 | Email | 5 | RE: Transcripts | A/C, W/P, A/C-C/I | Ongoing discussions regarding deposition transcript and non-confidential exhibits |
| 56 | Julie Bell <Julie.Bell@gunn-lee.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com> | | 8/19/2022 | 14:37:22 | Email | 5 | RE: Transcripts | A/C, W/P, A/C-C/I | Ongoing discussions regarding deposition transcript and non-confidential exhibits |
| 57 | Pete Kennedy <PKennedy@gdhm.com> | Julie Bell <Julie.Bell@gunn-lee.com>, Nick Guinn <Nick@Gunn-Lee.com> | | 8/18/2022 | 22:56:01 | Email | 4 | RE: Transcripts | A/C, W/P, A/C-C/I | Ongoing discussions regarding deposition transcript and non-confidential exhibits |
| 58 | Julie Bell <Julie.Bell@gunn-lee.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com> | | 8/9/2022 | 21:22:39 | Email | 4 | RE: Transcripts | A/C, W/P, A/C-C/I | Ongoing discussions regarding deposition transcript and non-confidential exhibits |
| 59 | Pete Kennedy <PKennedy@gdhm.com> | Julie Bell <Julie.Bell@gunn-lee.com>, Nick Guinn <Nick@Gunn-Lee.com> | | 8/9/2022 | 15:17:43 | Email | 3 | RE: Transcripts | A/C, W/P, A/C-C/I | Ongoing discussions regarding deposition transcript and non-confidential exhibits |
| 60 | Julie Bell <Julie.Bell@gunn-lee.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com> | | 8/9/2022 | 15:09:22 | Email | 3 | RE: Transcripts | A/C, W/P, A/C-C/I | Ongoing discussions regarding deposition transcript and non-confidential exhibits |
| 61 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | Julie Bell <Julie.Bell@gunn-lee.com> | 8/8/2022 | 21:53:12 | Email | 3 | RE: Transcripts | A/C, W/P, A/C-C/I | Ongoing discussions regarding deposition transcript and non-confidential exhibits |
| 62 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | Julie Bell <Julie.Bell@gunn-lee.com> | 8/8/2022 | 21:07:00 | Email | 2 | RE: Transcripts | A/C, W/P, A/C-C/I | Ongoing discussions regarding deposition transcript and non-confidential exhibits |
| 63 | Julie Bell <Julie.Bell@gunn-lee.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com> | Gabriella Hernandez <Gabriella.Hernandez@gunn-lee.com> | 8/19/2022 | 15:19:50 | Email | 5 | RE: Transcripts | A/C, W/P, A/C-C/I | Ongoing discussions regarding deposition transcript and non-confidential exhibits |
| 64 | Pete Kennedy <PKennedy@gdhm.com> | Julie Bell <Julie.Bell@gunn-lee.com>, Nick Guinn <Nick@Gunn-Lee.com> | Gabriella Hernandez <Gabriella.Hernandez@gunn-lee.com> | 8/19/2022 | 15:31:37 | Email | 6 | RE: Transcripts | A/C, W/P, A/C-C/I | Ongoing discussions regarding deposition transcript and non-confidential exhibits |
| 65 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 9/12/2022 | 22:17:55 | Email | 2 | RE: Update on motion to compel | A/C, W/P, A/C-C/I | Ongoing discussions re LTI's Motion to Compel and Common Interest Privilege |
| 66 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 9/12/2022 | 21:28:00 | Email | 2 | RE: Update on motion to compel | A/C, W/P, A/C-C/I | Ongoing discussions re LTI's Motion to Compel and Common Interest Privilege |
| 67 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 9/12/2022 | 22:35:00 | Email | 3 | RE: Update on motion to compel | A/C, W/P, A/C-C/I | Ongoing discussion re LTI's Motion to Compel and Common Interest Privilege |
| 68 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 9/15/2022 | 16:21:06 | Email | 4 | RE: draft motion to exclude Wind | A/C, W/P, A/C-C/I | Ongoing discussion re Motion to Exclude overlapping expert witness |
| 69 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Stewart Skloss <sskloss@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Daniela Peinado Welsh <dwelsh@gdhm.com> | 9/15/2022 | 15:51:00 | Email | 4 | RE: draft motion to exclude Wind | A/C, W/P, A/C-C/I | Ongoing discussion re Motion to Exclude overlapping expert witness |
| 70 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Daniela Peinado Welsh <dwelsh@gdhm.com> | 9/15/2022 | 14:37:43 | Email | 4 | RE: draft motion to exclude Wind | A/C, W/P, A/C-C/I | Ongoing discussion re Motion to Exclude overlapping expert witness |

[03383760.1]

| # | From | To | CC | Date | Time | Type | Pages | Subject | Privilege | Description |
|---|------|-----|-----|------|------|------|-------|---------|-----------|-------------|
| 71 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> Stewart Skloss <sskloss@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Daniela Peinado Welsh <dwelsh@gdhm.com> | 9/15/2022 | 14:03:34 | Email | 3 | RE: draft motion to exclude Wind | A/C, W/P, A/C-C/I | Ongoing discussion re Motion to Exclude overlapping expert witness |
| 72 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Stewart Skloss <sskloss@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Daniela Peinado Welsh <dwelsh@gdhm.com> | 9/15/2022 | 13:51:00 | Email | 2 | RE: draft motion to exclude Wind | A/C, W/P, A/C-C/I | Ongoing discussion re Motion to Exclude overlapping expert witness |
| 73 | | | | | | Attachment | 22 | | A/C, W/P | Draft of Paul Engel's Motion to Exclude Survey Evidence and Opinion of Dr. Wind with attorney redlines |
| 74 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 9/15/2022 | 17:03:03 | Email | 5 | RE: draft motion to exclude Wind | A/C, W/P, A/C-C/I | Ongoing discussion re Motion to Exclude overlapping expert witness |
| 75 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy <PKennedy@gdhm.com> | "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 8/16/2022 | 0:52:00 | Email | 4 | Re: Activity in Case 1:19-cv-00567-DH Luckenbach Texas Inc. v. Engel Motion to Compel | A/C, W/P, A/C-C/I | Ongoing discussion re LTI's Motion to Compel and strategy |
| 76 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 8/16/2022 | 0:31:38 | Email | 4 | Re: Activity in Case 1:19-cv-00567-DH Luckenbach Texas Inc. v. Engel Motion to Compel | A/C, W/P, A/C-C/I | Ongoing discussion re LTI's Motion to Compel and strategy |
| 77 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Stewart Skloss <sskloss@frontierspirits.com> | 8/16/2022 | 0:21:30 | Email | 4 | Re: Activity in Case 1:19-cv-00567-DH Luckenbach Texas Inc. v. Engel Motion to Compel | A/C, W/P, A/C-C/I | Ongoing discussion re LTI's Motion to Compel and strategy |
| 78 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 9/1/2022 | 20:57:09 | Email | 3 | Re: Dr. Yoram Wind - 08/25/2022 Transcripts 865894 | A/C, W/P, A/C-C/I | Ongoing discussions regarding deposition transcript and non-confidential exhibits |
| 79 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, "C. Thomas Hopkins - Cooley LLP (thopkins@cooley.com)" <thopkins@cooley.com> | | 9/16/2022 | 3:11:11 | Email | 2 | Re: Luckenbach/Engel - File-Stamped Motion | A/C | Discussions re the lawsuit |
| 80 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com> | | 9/13/2022 | 19:52:23 | Email | 2 | RE: TCW Evan Bell of Luckenbach Cattle Co. | A/C, W/P, A/C-C/I | Ongoing discussions re use of "Luckenbach" by third-party business, LTI's licensing of its trademark to third parties, and mental impressions of conversation with third-party. |
| 81 | Pete Kennedy <PKennedy@gdhm.com> | Julie Bell <Julie.Bell@gunn-lee.com> | Nick Guinn <Nick@Gunn-Lee.com> | 8/9/2022 | 21:28:50 | Email | 4 | RE: Transcripts | A/C, W/P, A/C-C/I | Ongoing discussions regarding deposition transcript and non-confidential exhibits |
| 82 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Daniela Peinado Welsh <dwelsh@gdhm.com> | 9/15/2022 | 14:27:16 | Email | 3 | RE: draft motion to exclude Wind | A/C, W/P, A/C-C/I | Ongoing discussion re Motion to Exclude overlapping expert witness |
| 83 | Nick@gunn-lee.com | Pete Kennedy <PKennedy@gdhm.com> | Julie Bell <Julie.Bell@gunn-lee.com> | 9/2/2022 | 2:18:17 | Email | 1 | TXDOT | A/C, W/P, A/C-C/I | Ongoing discussion re the geographic nature of the term "Luckenbach" |
| 84 | Nick@gunn-lee.com | Pete Kennedy <PKennedy@gdhm.com> | Julie Bell <Julie.Bell@gunn-lee.com> | 9/2/2022 | 2:17:32 | Email | 1 | TXDOT | A/C, W/P, A/C-C/I | Ongoing discussion re the geographic nature of the term "Luckenbach" |
| 85 | Nick@gunn-lee.com | Pete Kennedy <PKennedy@gdhm.com> | Julie Bell <Julie.Bell@gunn-lee.com> | 9/2/2022 | 2:20:21 | Email | 4 | TXDOT | A/C, W/P, A/C-C/I | Ongoing discussion re the geographic nature of the term "Luckenbach" |
| 86 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 8/2/2022 | 19:54:00 | Email | 2 | Texas Monthly | A/C, W/P | Discussion re Texas Monthly article |
| 87 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 8/6/2022 | 17:36:49 | Email | 1 | Transcripts | A/C, W/P, A/C-C/I | Discussion regarding deposition transcripts and non-confidential exhibits |
| 88 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 9/12/2022 | 16:24:56 | Email | 1 | Update on motion to compel | A/C, W/P, A/C-C/I | Discussion re LTI's Motion to Compel and Common Interest Privilege |
| 89 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> Stewart Skloss <sskloss@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Daniela Peinado Welsh <dwelsh@gdhm.com> | 9/15/2022 | 0:50:20 | Email | 1 | draft motion to exclude Wind | A/C, W/P, A/C-C/I | Discussion re Motion to Exclude overlapping expert witness |
| 90 | | | | | | Attachment | 22 | | A/C, W/P, A/C-C/I | Draft Engel's Motion to Exclude overlapping expert witness |
| 91 | Pete Kennedy <PKennedy@gdhm.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Stewart Skloss <sskloss@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 6/29/2022 | 23:12:13 | Email | 1 | 20220629 notice of subpoena Neffendorf | A/C, W/P, A/C-C/I | Discussion re Notice of Subpoena to Neffendorf |
| 92 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 6/2/2022 | 14:11:00 | Email | 9 | 9am call with Paul | A/C | Discussion re the lawsuits |
| 93 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | Stewart Skloss <sskloss@frontierspirits.com> | 6/10/2022 | 21:40:22 | Email | 1 | A question for Dr. Wind if you get another shot at him ... | A/C, W/P, A/C-C/I | Discussion re overlapping expert witness |
| 94 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 6/1/2022 | 17:48:00 | Email | 1 | Accepted: LL/LTI: Call with Paul Engel re: testimony at PI | A/C | Scheduling time to discuss testimony at PI hearing |
| 95 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 1/4/2022 | 1:18:00 | Email | 1 | Accepted: Luckenbach Lodge/LTI: Plaintiff's responses to Motion for Reconsideration and Motion to Supplement Answer due | A/C | Scheduling time to discuss Motion for Reconsideration and to Supplement Answer |
| 96 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 1/14/2022 | 17:16:00 | Email | 1 | Accepted: Luckenbach Lodge/LTI: Plaintiff's responses to Motion for Reconsideration and Motion to Supplement Answer due | A/C | Scheduling time to discuss Motion for Reconsideration and to Supplement Answer |
| 97 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 6/17/2022 | 18:45:17 | Email | 1 | Accepted: Skloss Litigation Meetin | A/C | Scheduling time to discuss lawsuit |
| 98 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 3/14/2022 | 2:10:00 | Email | 1 | Accepted: Update and Luckenbach Lodge status conference | A/C | Scheduling time to discuss lawsuits |
| 99 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, Nick Guinn <Nick@Gunn-Lee.com>, "pkennedy@gdhm.com" <PKennedy@gdhm.com>, Lance Luckenbach <lance@luckenbachlaw.com> | 2/22/2022 | 20:51:39 | Email | 1 | And the zip code map | A/C, W/P, A/C-C/I | Discussion re geographic nature of Luckenbach |
| 100 | Stewart Skloss <sskloss@frontierspirits.com> | "Chew, Benjamin G." <BChew@brownrudnick.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com> | "pkennedy@gdhm.com" <PKennedy@gdhm.com>, Lance Luckenbach <lance@luckenbachlaw.com>, Tom Warden <twarden@conleyrose.com> | 6/16/2022 | 0:37:19 | Email | 2 | Article Response | A/C, W/P, A/C-C/I | Discussion re Skloss lawsuit and article drafts |
| 101 | | | | | | Attachment | 3 | | A/C, W/P, A/C-C/I | Draft article |
| 102 | | | | | | Attachment | 5 | | A/C, W/P, A/C-C/I | Draft article |

| No. | From | To | CC | Date | Time | Type | Pages | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 103 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 4/1/2022 | 15:57:20 | Email | 1 | Automatic reply: LTI/LRW - Are you still expecting their PI application today? Please forward if/when it comes in - thx | A/C | Discussion re PI application |
| 104 | Sheldon Engel <sheldonengel@yahoo.com> | Pete Kennedy <PKennedy@gdhm.com>, Tom Warden <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com>, Danny Awdeh <Danny.Awdeh@finnegan.com>, Stewart Skloss <sskloss@frontierspirits.com> | | 2/14/2022 | 22:23:15 | Email | 1 | Behrends Feed & Fertilizer | A/C, W/P, A/C-C/I | Discussion re LTI licensing its trademarks and geographic nature of Luckenbach |
| 105 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 4/4/2022 | 17:11:00 | Email | 1 | Brief | A/C | Scheduling time to discuss the lawsuits |
| 106 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | | 6/7/2022 | 15:21:00 | Email | 1 | Briefing on M4PI | A/C, W/P, A/C-C/I | Discussions re Motion for PI |
| 107 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | rmetayer@gdhm.com | | 12/23/2021 | 17:03:00 | Email | 2 | Case 1:19-cv-00567-DH Luckenbach Texas, Inc. v. Engel | A/C, W/P, A/C-C/I | Discussion re the Engel lawsuit |
| 108 | Jimmy Scudday <burgessherringranch@yahoo.com> | Nick Guinn <Nick@Gunn-Lee.com> | Sheldon Engel <sheldonengel@yahoo.com> | 12/9/2021 | 16:12:06 | Email | 1 | Conference | A/C | Sceduling time to discuss the judgment |
| 109 | Rebekah Maldonado <Rebekah.Maldonado@gunn-lee.com> | Nick Guinn <Nick@Gunn-Lee.com>, Danny.Awdeh@finnegan.com, clapoint@pirkeybarber.com, burgessherringranch@yahoo.com | | 10/12/2021 | 16:20:28 | Email | 1 | Conference Call re: Luckenbach matter | A/C | Scheduling time to discuss lawsuits |
| 110 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | "Chew, Benjamin G." <BChew@brownrudnick.com> | Pete Kennedy <PKennedy@gdhm.com>, "Thomas L. Warden (twarden@conleyrose.com)", Stewart Skloss <sskloss@frontierspirits.com> | 7/11/2022 | 20:32:00 | Email | 2 | Counterclaims and New Lawsuit | A/C | Scheduling time to discuss counterclaims and lawsuit |
| 111 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | 6/21/2022 | 18:42:00 | Email | 2 | Damages experts | A/C, W/P, A/C-C/I | Discussion re expert witness |
| 112 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | 4/5/2022 | 1:31:00 | Email | 2 | Defendants' Response Brief and Exhibits | A/C, W/P, A/C-C/I | Discussion re Response Brief and Exhibits in Skloss case |
| 113 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com> | "Paul Engel (sheldonengel@yahoo.com)", burgessherringranch@yahoo.com | 12/8/2021 | 21:38:00 | Email | 2 | Discovery Requests & MSJ | A/C, W/P, A/C-C/I | Discussion re discovery requests and responses |
| 114 | "Rudolph K. Metayer" <rmetayer@GDHM.com> | clapoint@pirkeybarber.com | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, Thomas Warden <twarden@conleyrose.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)", "Paul Engel (sheldonengel@yahoo.com)", Stewart Skloss <sskloss@frontierspirits.com> | 2/11/2022 | 21:00:50 | Email | 9 | Discovery Responses (LTI v. Luckenbach Lodge/Paul Engel) | A/C, W/P, A/C-C/I | Ongoing discussion re Motion for Reconsideration and geographic nature of Luckenbach |
| 115 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, Pete Kennedy <PKennedy@gdhm.com>, "Thomas L. Warden (twarden@conleyrose.com)", "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Lance@Luckenbachlaw.com" <lance@luckenbachlaw.com> | James Cerks <jcerks@frontierspirits.com> | 6/21/2022 | 19:29:00 | Email | 6 | Discovery and related issues | A/C, W/P, A/C-C/I | Discussion re litigation strategy and overlapping fact and expert witnesses |
| 116 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com>, Thomas L. Warden <twarden@conleyrose.com>, "Lance@Luckenbachlaw.com" <lance@luckenbachlaw.com>, danny.awdeh@finnegan.com, "Paul Engel (sheldonengel@yahoo.com)", "Rudolph K. Metayer" <rmetayer@GDHM.com> | | 7/21/2022 | 21:50:59 | Email | 5 | Discovery to LTI in LTI v. Engel | A/C, W/P, A/C-C/I | Discussion re discovery and unlawful use claim |
| 117 | | | | | | Attachment | 7 | | A/C, W/P, A/C-C/I | Draft discovery requests |
| 118 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@gdhm.com>, "Thomas L. Warden (twarden@conleyrose.com)" | 1/20/2022 | 17:43:00 | Email | 2 | Dr. Cunningham | A/C, W/P, A/C-C/I | Discussion re Motion for Reconsideration and overlapping expert witness |
| 119 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Pete Kennedy <PKennedy@gdhm.com> | | 6/9/2022 | 3:51:00 | Email | 1 | Dr. Neal | A/C, W/P, A/C-C/I | Discussion re Motion for Reconsideration and overlapping expert witness |
| 120 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 4/4/2022 | 17:53:49 | Email | 1 | Draft Response to Motion for Preliminary Injunction_4.4.2022_8am.doc | A/C, W/P, A/C-C/I | Discussion re Response to Motion for PI |
| 121 | | | | | | Attachment | 53 | | A/C, W/P, A/C-C/I | Draft Response to Motion for PI with attorney redlines |
| 122 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, "Thomas L. Warden (twarden@conleyrose.com)", "Rudolph K. Metayer" <rmetayer@GDHM.com> | 4/15/2022 | 19:06:00 | Email | 1 | Emailing: 1 file [20 4-15-2022 02.05.58 PM].ZIP | A/C | Discussion re overlapping expert witness |
| 123 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | | 4/15/2022 | 19:15:00 | Email | 1 | Emailing: NEW Response Brief to LTI's Motion for Preliminary Injunction.docx | A/C, W/P, A/C-C/I | Discussion re draft Response to Motion for PI |
| 124 | | | | | | Attachment | 24 | | A/C, W/P, A/C-C/I | Draft Response to Motion for PI with attorney notes |

| No. | From | To | CC | Date | Time | Type | # | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 125 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <pkennedy@gdhm.com>, "Rudolph K. Metayer"<rmetayer@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 3/2/2022 | 17:04:00 | Email | 2 | Expert report: Dr. Cunningham | A/C, W/P, A/C-C/I | Discussion re overlapping expert witness |
| 126 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/16/2022 | 21:37:04 | Email | 3 | FW: Activity in Case 1:19-cv-00567-DH Luckenbach Texas, Inc. v. Engel Order on Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re Court's Order granting Defendants Motion to Reconsider |
| 127 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, James Cerks <jcerks@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/14/2022 | 21:06:10 | Email | 3 | FW: Activity in Case 1:19-cv-00567-DH Luckenbach Texas, Inc. v. Engel Status Conference | A/C, W/P, A/C-C/I | Discussion re status conference re Motion for Reconsideration and overlapping defenses |
| 128 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, burgessherringranch@yahoo.com, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Lance@LuckenbachLaw.com, Clay LaPoint <clapoint@pirkeybarber.com>, Randy Howry <rhowry@howrybreen.com> | 10/7/2021 | 22:51:00 | Email | 3 | FW: Activity in Case 1:21-cv-00871-RP Luckenbach Texas, Inc. v. Skloss et al Disclosure Statement (Rule 7) | A/C, W/P, A/C-C/I | Discussion re Motion to Dismiss |
| 129 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, "Thomas L. Warden (twarden@conleyrose.com)" | | 6/28/2022 | 20:10:00 | Email | 3 | FW: Activity in Case 1:21-cv-00871-RP Luckenbach Texas, Inc. v. Skloss et al Transcript Request (Miscellaneous) | A/C, W/P, A/C-C/I | Discussion re LTI's PI hearing transcript request |
| 130 | Jeannette Langer <JLanger@gdhm.com> | sskloss@frontierspirits.com, lance@luckenbachlaw.com, twarden@conleyrose.com, danny.awdeh@finnegan.com, sheldonengel@yahoo.com | Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Nancy T. Karnes" <NKarnes@gdhm.com>, Jeannette Langer <JLanger@gdhm.com> | 7/25/2022 | 13:37:58 | Email | 8 | FW: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v Paul Engel | A/C | Discussion re discovery requests |
| 131 | | | | | | Attachment | 8 | | A/C | Discovery requests |
| 132 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Pete Kennedy <PKennedy@gdhm.com> | "Thomas L. Warden (twarden@conleyrose.com)" | 6/9/2022 | 3:43:00 | Email | 2 | FW: Case 1:21-cv-00871-RP Luckenbach Texas, Inc. v. Skloss, et al. | A/C, W/P, A/C-C/I | Discussion re LTI's objections to Defendant's exhibits |
| 133 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, lance@luckenbachlaw.com, burgessherringranch@yahoo.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, Randy Howry <rhowry@howrybreen.com>, Bill Dufour <bill@billdufourlaw.com> | 12/14/2021 | 16:04:00 | Email | 2 | FW: Emailing: 211213 Petition for Cancellation (G-13204.2).PDF | A/C, W/P, A/C-C/I | Discussion re Petition to Cancel Trademark registration |
| 134 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Rebekah Maldonado <Rebekah.Maldonado@gunnlee.com> | | 1/5/2022 | 15:01:00 | Email | 6 | FW: LTI licenses of marks | A/C, W/P, A/C-C/I | Discussion re LTI licensing its trademarks and discovery |
| 135 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Julie Bell <Julie.Bell@gunn-lee.com> | | 2/2/2022 | 14:30:00 | Email | 10 | FW: LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussion re discovery, LTI licensing it trademarks, and Motion to reconsider |
| 136 | James Cerks <jcerks@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, Thomas Warden <twarden@conleyrose.com> | | 6/7/2022 | 16:02:41 | Email | 2 | FW: Luckenbach Road Whiskey | A/C, W/P, A/C-C/I | Discussion re lawsuit and USPTO proceedings |
| 137 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 5/25/2022 | 18:18:00 | Email | 3 | FW: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-87 RP | A/C, W/P, A/C-C/I | Discussion re PI hearing |
| 138 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | 5/3/2022 | 18:46:00 | Email | 2 | FW: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-871 RP | A/C, W/P, A/C-C/I | Discussion re PI hearing |
| 139 | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Pete Kennedy <PKennedy@gdhm.com> | | 6/9/2022 | 3:44:00 | Email | 2 | FW: Luckenbach Texas, Inc. v. Skloss et al | A/C, W/P, A/C-C/I | Discussion re PI hearing |
| 140 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | | 2/24/2022 | 2:38:00 | Email | 1 | FW: Luckenbach Texas, Inc. v. Skloss et al | A/C | Discovery requests |
| 141 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, Tom Warden <twarden@conleyrose.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 1/22/2022 | 22:47:55 | Email | 3 | FW: Luckenbach Update | A/C, W/P, A/C-C/I | Discussion re geographic nature of Luckenbach |
| 142 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Cerks <jcerks@frontierspirits.com> | 7/11/2022 | 20:28:00 | Email | 3 | FW: Luckenbach v. Skloss | A/C, W/P, A/C-C/I | Discussion re schedling order and 26(f) conference |

| # | From | To | CC | Date | Time | Type | # | Subject | Privilege | Description |
|---|------|----|----|----|----|------|---|---------|-----------|-------------|
| 143 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 3/11/2022 | 15:15:58 | Email | 6 | FW: Luckenbach | A/C, W/P, A/C-C/I | ongoing discussion re geographic nature of Luckenbach |
| 144 | pkennedy@gdhm.com | Nick Guinn <Nick@Gunn-Lee.com> | | 3/11/2022 | 15:15:58 | Attachment | 1 | You've been sent large files | A/C, W/P, A/C-C/I | List of documents re geographic nature of consumers |
| 145 | Pete Kennedy <PKennedy@gdhm.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com> | | 6/15/2022 | 22:04:01 | Email | 1 | FW: [Redacted] | A/C, W/P, A/C-C/I | Discussion re geographic nature of Luckenbach and consumers |
| 146 | | | | | | Attachment | 3 | | A/C, W/P, A/C-C/I | Case opinion |
| 147 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | "Rudolph K. Metayer" <rmetayer@gdhm.com>, pkennedy@gdhm.com | | 12/27/2021 | 15:46:00 | Email | 7 | FW: Motion for Reconsideration | A/C, W/P, A/C-C/I | Ongoing discussion re Motion for Reconsideration |
| 148 | | | | | | Attachment | 1 | | A/C, W/P, A/C-C/I | Draft declaration |
| 149 | | | | | | Attachment | 1 | | A/C, W/P, A/C-C/I | Draft proposed order |
| 150 | | | | | | Attachment | 15 | | A/C, W/P, A/C-C/I | Draft Motion for Reconsideration with attorney redlines |
| 151 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | "Rudolph K. Metayer" <rmetayer@gdhm.com>, pkennedy@gdhm.com | | 12/27/2021 | 15:45:00 | Email | 3 | FW: Motion for Reconsideration | A/C, W/P, A/C-C/I | Ongoing discussion re Motion for Reconsideration |
| 152 | | | | | | Attachment | 1 | | A/C, W/P, A/C-C/I | Draft declaration |
| 153 | | | | | | Attachment | 1 | | A/C, W/P, A/C-C/I | Draft proposed order |
| 154 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | burgessherringranch@yahoo.com | | 10/13/2021 | 12:33:00 | Email | 1 | FW: Scan from Gunn, Lee & Cave copier | A/C, W/P, A/C-C/I | Discussion re Common Interest and Joint Defense Agreement |
| 155 | | | | | | Attachment | 10 | | A/C, W/P, A/C-C/I | Common Interest and Joint Defense Agreement |
| 156 | Stewart Skloss <sskloss@frontierspirits.com> | "pkennedy@gdhm.com" <PKennedy@gdhm.com>, burgessherringranch@yahoo.com | James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com> | 3/31/2022 | 15:57:28 | Email | 1 | FW: Total Invoices To Date | A/C, W/P, A/C-C/I | Discussion re attorney fees |
| 157 | Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, burgessherringranch@yahoo.com, James Cerks <jcerks@frontierspirits.com>, James Hatchitt <jhatchitt@howreybreen.com>, Randy Howry <rhowry@howreybreen.com>, Clay LaPoint <clapoint@pirkeybarber.com>, Tom Warden <twarden@conleyrose.com> | | 10/13/2021 | 14:18:46 | Email | 9 | FW: Tuesday Dinner | A/C, W/P, A/C-C/I | Discussions re discovery and Common Interest Agreement |
| 158 | Clay LaPoint <clapoint@pirkeybarber.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 10/12/2021 | 21:50:18 | Email | 3 | RE: LRWD - Lawsuit | A/C, W/P, A/C-C/I | Discussion re discovery, mediation, and overlapping expert witness |
| 159 | | | | | | Attachment | 37 | | A/C, W/P, A/C-C/I | Mediation statement |
| 160 | | | | | | Attachment | 13 | | A/C, W/P, A/C-C/I | Court order |
| 161 | | | | | | Attachment | 2 | | A/C, W/P, A/C-C/I | Production links |
| 162 | | | | | | Attachment | 51 | | A/C, W/P, A/C-C/I | Texas tax rates document |
| 163 | | | | | | Attachment | 3 | | A/C, W/P, A/C-C/I | HUD Settlement Statement |
| 164 | James Cerks <jcerks@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 3/29/2022 | 19:36:58 | Email | 2 | FW: US Board of Geographic Names | A/C, W/P, A/C-C/I | Ongoing discussion re geographic nature of Luckenbach |
| 165 | | | | | | Attachment | 6 | | A/C, W/P, A/C-C/I | Document re geographic nature of Luckenbach |
| 166 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 6/2/2022 | 19:23:39 | Email | 1 | FYI - Federal Circuit opinion on whiskey trademark application | A/C, W/P, A/C-C/I | Discussion re fame analysis |
| 167 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 1/14/2022 | 15:04:44 | Email | 1 | FYI - office action | A/C, W/P, A/C-C/I | Discussion re geographic nature of Luckenbach |
| 168 | "Chew, Benjamin G." <BChew@brownrudnick.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick <Nick@Gunn-Lee.com>, Pete Kennedy pkennedy@gdhm.com | "Vasquez, Camille M." <CVasquez@brownrudnick.com> | 6/23/2022 | 16:41:23 | Email | 4 | Final Lawyer Copy | A/C, W/P, A/C-C/I | Discussion re article |
| 169 | Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy pkennedy@gdhm.com, Tom Warden <twarden@conleyrose.com> | James Cerks <jcerks@frontierspirits.com> | 6/18/2022 | 13:57:58 | Email | 1 | Final revisions | A/C, W/P, A/C-C/I | Discussion re article |
| 170 | | | | | | Attachment | 3 | | A/C, W/P, A/C-C/I | Draft article |
| 171 | | | | | | Attachment | 1 | | A/C, W/P, A/C-C/I | Draft article |
| 172 | "Rudolph K. Metayer" <rmetayer@gdhm.com> | Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@gdhm.com> | | 2/22/2022 | 20:43:26 | Email | 1 | Fredericksburg and 1-mile ETJ | A/C, W/P, A/C-C/I | Discussion re geographic nature 1- Luckenbach |
| 173 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@gdhm.com> | | 6/9/2022 | 12:01:32 | Email | 2 | Fwd: Case 1:21-cv-00871-RP Luckenbach Texas, Inc. v. Skloss, et al. | A/C, W/P, A/C-C/I | LTI's objections to Defendant's exhibit list |
| 174 | Stewart Skloss <sskloss@frontierspirits.com> | "Chew, Benjamin G." <BChew@brownrudnick.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com> | Nick Guinn <Nick@Gunn-Lee.com>, "pkennedy@gdhm.com" <PKennedy@gdhm.com>, Tom Warden <twarden@conleyrose.com> | 6/14/2022 | 3:19:55 | Email | 3 | Fwd: Comment on Saving Country Music | A/C, W/P, A/C-C/I | Discussion |
| 175 | Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy pkennedy@gdhm.com, Lance Luckenbach <lance@luckenbachlaw.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Tom Warden <twarden@conleyrose.com> | | 6/24/2022 | 18:49:44 | Email | 2 | Fwd: Final Article Link | A/C, W/P, A/C-C/I | Discussion re article |
| 176 | Stewart Skloss <sskloss@frontierspirits.com> | "Chew, Benjamin G."<BChew@brownrudnick.com>, Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy <pkennedy@gdhm.com> | | 6/23/2022 | 15:39:05 | Email | 2 | Fwd: Final Lawyer Copy | A/C, W/P, A/C-C/I | Discussion re article |
| 177 | | | | | | Attachment | 8 | | A/C, W/P, A/C-C/I | Draft article |
| 178 | Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, tburbee@tractorneys.com, burgessherringranch@yahoo.com, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, lance@luckenbachlaw.com, Clay LaPoint <clapoint@pirkeybarber.com>, Tom Warden <twarden@conleyrose.com> | | 9/24/2021 | 9:26:40 | Email | 4 | Fwd: LTI notations | A/C, W/P, A/C-C/I | Discussion re fame and dilution, geographic nature of Luckenbach, LTI licensing its trademarks, third-party use of Luckenbach, and naken licensing |
| 179 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Nick Guinn <NickGuinn89@gmail.com> | | 12/27/2021 | 14:53:58 | Email | 5 | Fwd: Luckenbach Introduction | A/C | Scheduling time to discuss litigation |

| # | From | To | CC | Date | Time | Type | # | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 180 | Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy <pkennedy@gdhm.com>, Lance Luckenbach <lance@luckenbachlaw.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Tom Warden <twarden@conleyrose.com> | James Cerks <jcerks@frontierspirits.com> | 6/30/2022 | 13:12:33 | Email | 6 | Fwd: Luckenbach Road Whiskey Statement | A/C, W/P, A-C-C/I | Discussion re article and LTI's unlawful use |
| 181 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | | 6/9/2022 | 12:03:07 | Email | 2 | Fwd: Luckenbach Texas, Inc. v. Skloss et al | A/C, W/P, A-C-C/I | LTI's amended exhibit list |
| 182 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 2/25/2022 | 2:31:07 | Email | 1 | Fwd: Luckenbach Texas, Inc. v. Skloss et al. | A/C, W/P, A-C-C/I | LTI's Notice of third-party subpoenas |
| 183 | Sheldon Engel <sheldonengel@yahoo.com> | Nick@Gunn-Lee.com | | 2/18/2022 | 0:13:08 | Email | 2 | Fwd: Luckenbach streets in Texas towns | A/C, W/P, A-C-C/I | Discussion re geographic nature of Luckenbach |
| 184 | Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, Nick Guinn <Nick@Gunn-Lee.com>, "pkennedy@gdhm.com" <PKennedy@gdhm.com>, Tom Warden <twarden@conleyrose.com> | | 2/24/2022 | 13:42:55 | Email | 2 | Fwd: Luckenbach | A/C, W/P, A-C-C/I | Discussion re geographic nature of Luckenbach |
| 185 | "Kristi L. Goertz" <KGoertz@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | Pete Kennedy <PKennedy@gdhm.com> | 3/29/2022 | 20:03:20 | Email | 1 | Graves Dougherty March 2022 Invoice - Luckenbach Lodge - A33010.1 | A/C | Discussion re attorney fees |
| 186 | | | | | | Attachment | 5 | | A/C | Attorney fees |
| 187 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jame Cerks <jcerks@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Lance@LuckenbachLaw.com", <lance@luckenbachlaw.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | 5/26/2022 | 19:37:00 | Email | 2 | Hearing Date: June 9, 2022 | A/C, W/P, A-C-C/I | Discussion re PI hearing |
| 188 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | | 3/18/2022 | 21:11:43 | Email | 1 | I've never seen a weather forecast for a business | A/C, W/P, A-C-C/I | Discussion re geographic nature of Luckenbach |
| 189 | Pete Kennedy <PKennedy@gdhm.com> | "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | | 3/14/2022 | 15:03:43 | Email | 1 | Joint Defense Agreement | A/C, W/P, A-C-C/I | Discussion re Common Interest and Joint Defense Agreement |
| 190 | | | | | | Attachment | 10 | | A/C, W/P, A-C-C/I | Common Interest and Joint Defense Agreemen |
| 191 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | rhowry@howrybreen.com, Clay LaPoint <clapoint@pirkeybarber.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Lance@LuckenbachLaw.com, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, burgessherringranch@yahoo.com | Stewart Skloss <sskloss@frontierspirits.com>, James Cerks <jcerks@frontierspirits.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 10/8/2021 | 21:37:00 | Email | 2 | Joint Defense Agreement | A/C, W/P, A-C-C/I | Discussion re Common Interest and Joint Defense Agreement |
| 192 | | | | | | Attachment | 9 | | A/C, W/P, A-C-C/I | Draft Common Interest and Joint Defense Agreement |
| 193 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com> | Pete Kennedy <pkennedy@gdhm.com>, Tom Warden <twarden@conleyrose.com> | 7/6/2021 | 1:59:34 | Email | 1 | Kelly Hart Welcomes Clark E. Smith to the Firm | Kell Hart | A/C | Discussion re Clark Smith |
| 194 | Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, thurber@txattorneys.com, burgessherringranch@yahoo.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, Lance@Luckenbachlaw.com, Clay LaPoint <clapoint@pirkeybarber.com>, Tom Warden <twarden@conleyrose.com> | | 9/24/2021 | 0:06:31 | Email | 5 | LRWD - Lawsuit | A/C, W/P, A-C-C/I | Discussion re lawsuits |
| 195 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | burgessherringranch@yahoo.com | | 10/4/2021 | 14:14:00 | Email | 2 | LRWD - Lawsuit : Joint Defense Agreement | A/C, W/P, A-C-C/I | Ongoing discussion re Joint Defense Agreement |
| 196 | Jimmy Scudday <burgessherringranch@yahoo.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 10/4/2021 | 21:14:54 | Email | 1 | LRWD - Lawsuit | A/C, W/P, A-C-C/I | Discussion re Joint Defense Agreement |
| 197 | Stewart Skloss <sskloss@frontierspirits.com> | "pkennedy@gdhm.com" <PKennedy@gdhm.com>, "rmetayer@gdhm.com" <rmetayer@GDHM.com> | Nick Guinn <Nick@Gunn-Lee.com> | 4/1/2022 | 20:15:50 | Email | 1 | LRWD | A/C, W/P, A-C-C/I | Discussion re Response to Motion for PI |
| 198 | "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, "McKnight, Katie" <Katie.McKnight@finnegan.com>, "Valusek Judy" <Judy.Valusek@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com> | 5/19/2022 | 1:19:12 | Email | 1 | LTI Motion to Dismiss Denied | A/C, W/P, A-C-C/I | Discussion re Motion to Dismiss TTAB claims |
| 199 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 12/31/2021 | 1:24:34 | Email | 1 | LTI licenses of marks | A/C, W/P, A-C-C/I | Discussion re discovery responses and LTI licensing its trademarks |
| 200 | Thomas Warden <twarden@conleyrose.com> | Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy <PKennedy@gdhm.com> | Julie Bell <Julie.Bell@gunn-lee.com>, Stewart Skloss <sskloss@frontierspirits.com> | 2/24/2022 | 23:45:23 | Email | 1 | LTI v. Skloss et al. -- Strategy Call | A/C, W/P, A-C-C/I | Discussion re diocvery and overlapping expert witnesses |
| 201 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | 4/15/2022 | 19:05:00 | Email | 2 | LTI's 20 page brief | A/C, W/P, A-C-C/I | Discussion re Motion for PI |

| No. | From | To | CC | Date | Time | Type | Num | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 202 | Pete Kennedy <PKennedy@gdhm.com> | Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 1/27/2022 | 0:35:38 | Email | 1 | LTI's filings | A/C, W/P, A/C-C/I | Discussion re LTI's Response to Motion for Reconsideration and discovery |
| 203 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 4/27/2021 | 21:54:06 | Email | 1 | LTI's reply brief? | A/C, W/P, A/C-C/I | Discussion re LTI PI reply |
| 204 | Pete Kennedy <PKennedy@gdhm.com> | Thomas Warden <twarden@conleyrose.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/2/2022 | 17:43:11 | Email | 1 | LTI/LL - our motion to supplement has been granted | A/C, W/P, A/C-C/I | Discussion re Order granting Motion to Supplement Answer |
| 205 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 3/25/2022 | 16:48:34 | Email | | LTI/LRW - Are you still expecting their PI applicatio[n] today? Please forward if/when it comes in - thx | A/C, W/P, A/C-C/I | Discussion re PI application |
| 206 | Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, Lance Luckenbach <lance@luckenbachlaw.com>, Nick Guinn <Nick@Gunn-Lee.com>, "pkennedy@gdhm.com" <PKennedy@gdhm.com>, Tom Warden <twarden@conleyrose.com> | James Cerks <jcerks@frontierspirits.com> | 6/7/2022 | 0:35:32 | Email | 3 | Legal Standard For A Temproay Restraining Order | A/C, W/P, A/C-C/I | Discussion re Response to Motion for PI |
| 207 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Cerks <jcerks@frontierspirits.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/23/2022 | 23:41:36 | Email | 4 | Lodge case trial date | A/C, W/P, A/C-C/I | Discussion re Order granting Motion for Reconsideration and trial date |
| 208 | "Nick Guinn <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | pkennedy@gdhm.com, rmetayer@gdhm.com | 12/23/2021 | 23:09:00 | Email | 2 | Luckenbach Introduction | A/C, W/P, A/C-C/I | Discussion re Motion for Reconsideration |
| 209 | Stewart Skloss <sskloss@frontierspirits.com> | burgessherringranch@yahoo.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Tom Warden <twarden@conleyrose.com> | Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com> | 9/30/2021 | 3:24:12 | Email | 2 | Luckenbach Road Whiskey Distillery - Luckenbach Road Whiskey | A/C | Discussion re upcoming meeting |
| 210 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Lawrence Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, Paul Engel (sheldonengel@yahoo.com), "Rudolph K. Metayer" <rmetayer@GDHM.com> | | 2/22/2022 | 22:58:29 | Email | 1 | Luckenbach School | A/C, W/P, A/C-C/I | Discussion re geographic nature of Luckenbach |
| 211 | pkennedy@gdhm.com | | | 2/22/2022 | 22:58:29 | Attachment | 1 | You've been sent large files | A/C, W/P, A/C-C/I | Link to document re geographic nature of Luckenbach |
| 212 | Thomas Warden <twarden@conleyrose.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | Nick Guinn <Nick@Gunn-Lee.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | 1/10/2022 | 17:34:11 | Email | 2 | Luckenbach Texas Inc. v. Skloss et al. / Paul Engle | A/C, W/P, A/C-C/I | Discussion re overlapping expert witness |
| 213 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com> | Danny Awdeh <danny.awdeh@finnegan.com>, Pete Kennedy <pkennedy@gdhm.com>, Lance Luckenbach <Lance@LuckenbachLaw.com>, Tom Warden <twarden@conleyrose.com> | 7/11/2022 | 16:25:08 | Email | 2 | Luckenbach Texas Incorporated- TABC Tied House Violations | A/C, W/P, A/C-C/I | Images re LTI unlawful use |
| 214 | Sheldon Engel <sheldonengel@yahoo.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, Danny Awdeh <Danny.Awdeh@finnegan.com> | | 2/12/2022 | 7:37:47 | Email | 1 | Luckenbach streets in Texas towns | A/C, W/P, A/C-C/I | Discussion re geographic nature of Luckenbach |
| 215 | "Chew, Benjamin G." <BChew@brownrudnick.com> | Nick Guinn <Nick@Gunn-Lee.com> | Pete Kennedy <PKennedy@gdhm.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Cerks <jcerks@frontierspirits.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Stewart Skloss <sskloss@frontierspirits.com> | 7/12/2022 | 13:12:39 | Email | 6 | Luckenbach v. Skloss | A/C, W/P, A/C-C/I | Ongoing discussion re scheduling order and potential claims |
| 216 | Sheldon Engel <sheldonengel@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com>, Danny Awdeh <Danny.Awdeh@finnegan.com>, Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, Lance@luckenbachlaw.com, Tom Warden <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com> | | 11/15/2021 | 4:54:49 | Email | 1 | Luckenbach video | A/C, W/P, A/C-C/I | Discussion re geographic nature of Luckenbach |
| 217 | Sheldon Engel <sheldonengel@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn | | 2/18/2022 | 0:04:36 | Email | 1 | Luckenbach, Texas Owner Shares the Spirit Behind A Legendary Town | A/C, W/P, A/C-C/I | Discussion re geographic nature of Luckenbach |
| 218 | Nick@gunn-lee.com | burgessherringranch@yahoo.com | | 12/7/2021 | 23:03:27 | Email | 1 | MSJ | A/C | Scheduling a time to discuss MS. |
| 219 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | burgessherringranch@yahoo.com | Stewart Skloss <sskloss@frontierspirits.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/21/2021 | 5:34:00 | Email | 2 | Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re Motion for Reconsideration |
| 220 | | | | | | Attachment | 54 | | A/C, W/P, A/C-C/I | Draft exhibits to Motion |
| 221 | | | | | | Attachment | 14 | | A/C, W/P, A/C-C/I | Draft Motion |
| 222 | | | | | | Attachment | 1 | | A/C, W/P, A/C-C/I | Draft declaration |
| 223 | | | | | | Attachment | 1 | | A/C, W/P, A/C-C/I | Draft proposed order |

| # | From | To | CC | Date | Time | Type | # | Subject | Privilege | Description |
|---|------|-----|-----|------|------|------|---|---------|-----------|-------------|
| 224 | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Jimmy Scudday <burgessherringranch@yahoo.com> | Pete Kennedy <PKennedy@gdhm.com>, Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)", "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com>, Jeannette Langer <JLanger@gdhm.com> | 2/3/2022 | 22:37:46 | Email | 2 | Motion to Withdraw (Luckenbach, Texas Inc. v. Luckenbach Lodge) | A/C, W/P, A/C-C/I | Discussion re Motion to Withdraw and discovery |
| 225 | | | | | | Attachment | 3 | | A/C, W/P, A/C-C/I | Draft Motion to Withdraw |
| 226 | Stewart Skloss <sskloss@conleyrose.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, burgessherringranch@yahoo.com, Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, James Hatchitt <jhatchitt@howrybreen.com>, Randy Howry <rhowry@howrybreen.com>, Clay LaPoint <clapoint@pirkeybarber.com>, Tom Warden <twarden@conleyrose.com> | | 10/15/2021 | 22:10:28 | Email | 10 | New Team Member - Bill Dufour | A/C, W/P, A/C-C/I | Discussion re lawsuit strategy |
| 227 | Sheldon Engel <sheldonengel@yahoo.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden" <twarden@conleyrose.com>, Stewart Skloss <sskloss@frontierspirits.com> | | 5/31/2022 | 22:52:18 | Email | 1 | Newspaper copy | A/C, W/P, A/C-C/I | Discussion re public notice |
| 228 | Thomas Warden <twarden@conleyrose.com> | Stewart Skloss <sskloss@frontierspirits.com>, jcerks@frontierspirits.com, Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy <PKennedy@gdhm.com> | | 6/7/2022 | 18:59:11 | Email | 1 | Notes for prep session | A/C, W/P, A/C-C/I | Notes for Skloss preparation session |
| 229 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, James Cerks <jcerks@frontierspirits.com> | 6/6/2022 | 16:29:00 | Email | 1 | Parking | A/C | Discussion re Austin Federal Courthouse |
| 230 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | "Rudolph K. Metayer" <rmetayer@gdhm.com> | pkennedy@gdhm.com | 12/30/2021 | 21:44:00 | Email | 1 | Paul Engel's answer | A/C | Engel's Answer |
| 231 | Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com>, "pkennedy@gdhm.com" <PKennedy@gdhm.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Tom Warden <twarden@conleyrose.com> | James Cerks <jcerks@frontierspirits.com> | 6/7/2022 | 22:20:53 | Email | 1 | Pending Development Imperils Luckenbach, TX Name and Spirit | Saving Country Music | A/C, W/P, A/C-C/I | Discussion re LTI |
| 232 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Rebekah Maldonado <Rebekah.Maldonado@gunnlee.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, lance@luckenbachlaw.com, Randy Howry <rhowry@howrybreen.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, burgessherringranch@yahoo.com | | 12/16/2021 | 19:31:00 | Email | 1 | Phone call regarding Motion for Preliminary Injunction | A/C | Scheduling a meeting |
| 233 | Thomas Warden <twarden@conleyrose.com> | Stewart Skloss <sskloss@frontierspirits.com>, jcerks@frontierspirits.com, Nick Guinn <Nick@Gunn-Lee.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, danny.awdeh@finnegan.com, Pete Kennedy <pkennedy@gdhm.com> | | 7/8/2022 | 15:54:11 | Email | 1 | Preliminary Injunction Denied | A/C, W/P, A/C-C/I | Discussion re Motion for PI |
| 234 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 6/2/2022 | 14:16:00 | Email | 2 | RE: 9am call with Paul | A/C | Scheduling a meeting |
| 235 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/18/2022 | 17:31:29 | Email | 3 | RE: Activity in Case 1:19-cv-00567-DH Luckenbach Texas, Inc. v. Engel Order on Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re Order granting Motion for Reconsideration |
| 236 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@gdhm.onmicrosoft.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | 3/16/2022 | 16:05:48 | Email | 9 | RE: Activity in Case 1:19-cv-00567-DH Luckenbach Texas, Inc. v. Engel Status Conference | A/C, W/P, A/C-C/I | Ongoing discussions re status conference, discovery requests, and Common Interest Privilege |
| 237 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | 3/16/2022 | 15:53:00 | Email | 9 | RE: Activity in Case 1:19-cv-00567-DH Luckenbach Texas, Inc. v. Engel Status Conference | A/C, W/P, A/C-C/I | Ongoing discussions re status conference, discovery requests, and Common Interest Privilege |
| 238 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | 3/15/2022 | 22:40:35 | Email | 7 | RE: Activity in Case 1:19-cv-00567-DH Luckenbach Texas, Inc. v. Engel Status Conference | A/C, W/P, A/C-C/I | Ongoing discussions re status conference, discovery requests, and Common Interest Privilege |
| 239 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | 3/15/2022 | 22:11:00 | Email | 7 | RE: Activity in Case 1:19-cv-00567-DH Luckenbach Texas, Inc. v. Engel Status Conference | A/C, W/P, A/C-C/I | Ongoing discussions re status conference, discovery requests, and Common Interest Privilege |

| No. | From | To | CC | Date | Time | Type | Att. | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 240 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, James Cerks <jcerks@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/14/2022 | 22:48:09 | Email | 6 | RE: Activity in Case 1:19-cv-00567-DH Luckenbach Texas, Inc. v. Engel Status Conference | A/C, W/P, A-C/I | Ongoing discussion re status conference |
| 241 | "Nick Guinn" <Nick Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | Pete Kennedy <PKennedy@gdhm.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | | 6/28/2022 | 20:43:00 | Email | 5 | RE: Activity in Case 1:21-cv-00871-RP Luckenbach Texas Inc. v. Skloss et al Transcript Request (Miscellaneous) | A/C, W/P, A-C/I | Discussion re PI hearing, mediation, and LTI's unlawful use |
| 242 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | | 6/28/2022 | 20:38:56 | Email | 4 | RE: Activity in Case 1:21-cv-00871-RP Luckenbach Texas Inc. v. Skloss et al Transcript Request (Miscellaneous) | A/C, W/P, A-C/I | Discussion re PI hearing and mediation |
| 243 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | | 6/28/2022 | 21:16:34 | Email | 6 | RE: Activity in Case 1:21-cv-00871-RP Luckenbach Texas Inc. v. Skloss et al Transcript Request (Miscellaneous) | A/C, W/P, A-C/I | Discussion re PI hearing, mediation, and LTI's unlawful use |
| 244 | "Chew, Benjamin G." <BChew@brownrudnick.com> | Stewart Skloss <sskloss@frontierspirits.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, Nick Guinn <Nick@Gunn-Lee.com>, "pkennedy@gdhm.com" <pkennedy@gdhm.com>, Lance Luckenbach <lance@luckenbachlaw.com>, Tom Warden <twarden@conleyrose.com> | 6/16/2022 | 17:45:41 | Email | 2 | RE: Article Response | A/C, W/P, A-C/I | Discussion re article |
| 245 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 4/4/2022 | 17:12:48 | Email | 2 | RE: Brief | A/C | Discussion re PI Response |
| 246 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 4/4/2022 | 17:13:00 | Email | 2 | RE: Brief | A/C | Discussion re PI Response |
| 247 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, Lance Luckenbach <lance@luckenbachlaw.com>, Thomas Warden <twarden@conleyrose.com> | 6/14/2022 | 21:00:00 | Email | 21 | RE: Calculated Response | A/C, W/P, A-C/I | Ongoing discussion re fame of trademark, LTI licensing its trademarks, article, PI hearing, and strategy |
| 248 | "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | Thomas Warden <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com> | Pete Kennedy <PKennedy@gdhm.com>, Stewart Skloss <sskloss@frontierspirits.com>, James Cerks <jcerks@frontierspirits.com>, Lance Luckenbach <lance@luckenbachlaw.com> | 6/16/2022 | 21:19:50 | Email | 25 | Re: Calculated Response | A/C, W/P, A-C/I | Ongoing discussion re fame of trademark, LTI licensing its trademarks, article, PI hearing, and strategy |
| 249 | Pete Kennedy <PKennedy@gdhm.com> | Thomas Warden <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com> | Stewart Skloss <sskloss@frontierspirits.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, Lance Luckenbach <lance@luckenbachlaw.com> | 6/16/2022 | 21:14:31 | Email | 25 | Re: Calculated Response | A/C, W/P, A-C/I | Ongoing discussion re fame of trademark, LTI licensing its trademarks, article, PI hearing, and strategy |
| 250 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, Lance Luckenbach <lance@luckenbachlaw.com>, Thomas Warden <twarden@conleyrose.com> | 6/16/2022 | 20:49:00 | Email | 24 | Re: Calculated Response | A/C, W/P, A-C/I | Ongoing discussion re fame of trademark, LTI licensing its trademarks, article, PI hearing, and strategy |
| 251 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, Lance Luckenbach <lance@luckenbachlaw.com> | 6/15/2022 | 23:05:04 | Email | 25 | Re: Calculated Response | A/C, W/P, A-C/I | Ongoing discussion re fame of trademark, LTI licensing its trademarks, article, PI hearing, and strategy |
| 252 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, Lance Luckenbach <lance@luckenbachlaw.com>, Thomas Warden <twarden@conleyrose.com> | 6/15/2022 | 22:20:20 | Email | 24 | Re: Calculated Response | A/C, W/P, A-C/I | Ongoing discussion re fame of trademark, LTI licensing its trademarks, article, PI hearing, and strategy |
| 253 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com>, Stewart Skloss <sskloss@frontierspirits.com> | Thomas Warden <twarden@conleyrose.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Marshall Skloss <marshallskloss@gmail.com> | 6/13/2022 | 20:26:46 | Email | 16 | Re: Calculated Response | A/C, W/P, A-C/I | Ongoing discussion re fame of trademark, LTI licensing its trademarks, article, PI hearing, and strategy |
| 254 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Lance Luckenbach <lance@luckenbachlaw.com>, Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Thomas Warden <twarden@conleyrose.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Marshall Skloss <marshallskloss@gmail.com> | 6/13/2022 | 17:16:00 | Email | 16 | Re: Calculated Response | A/C, W/P, A-C/I | Ongoing discussion re fame of trademark, LTI licensing its trademarks, article, PI hearing, and strategy |
| 255 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com> | | 6/12/2022 | 20:41:00 | Email | 16 | Re: Calculated Response | A/C, W/P, A-C/I | Ongoing discussion re fame of trademark, LTI licensing its trademarks, article, PI hearing, and strategy |

| # | From | To | CC | Date | Time | Type | # | Subject | Privilege | Description |
|---|------|-----|-----|------|------|------|---|---------|-----------|-------------|
| 256 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Marshall Skloss <marshallskloss@gmail.com> | 6/12/2022 | 0:47:30 | Email | 13 | Re: Calculated Response | A/C, W/P, A-C-C/I | Ongoing re fame of trademark, LTI licensing its trademarks, article, PI hearing, and stategy |
| 257 | Pete Kennedy <PKennedy@gdhm.com> | Thomas Warden <twarden@conleyrose.com>, Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Marshall Skloss <marshallskloss@gmail.com> | 6/12/2022 | 0:36:16 | Email | 12 | Re: Calculated Response | A/C, W/P, A-C-C/I | Ongoing re fame of trademark, LTI licensing its trademarks, article, PI hearing, and stategy |
| 258 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jeannette Langer <JLanger@gdhm.com>, lance@luckenbachlaw.com, Nick Guinn <Nick@Gunn-Lee.com>, twarden@conleyrose.com, danny.awdeh@finnegan.com, sheldonengel@yahoo.com | "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Nancy T. Karnes" <NKarnes@gdhm.com>, Jeannette Langer <JLanger@gdhm.com> | 7/26/2022 | 4:58:55 | Email | 3 Paul Engel | Re: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. | A/C, W/P, A-C-C/I | Ongoing discussion re naked licensing, LTI licensing its trademarks, and LTI's unlawful use |
| 259 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jeannette Langer <JLanger@gdhm.com>, lance@luckenbachlaw.com, Nick Guinn <Nick@Gunn-Lee.com>, twarden@conleyrose.com, danny.awdeh@finnegan.com, sheldonengel@yahoo.com | "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Nancy T. Karnes" <NKarnes@gdhm.com>, Jeannette Langer <JLanger@gdhm.com> | 7/27/2022 | 2:23:36 | Email | 5 Paul Engel | Re: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. | A/C, W/P, A-C-C/I | Ongoing discussion re naked licensing, LTI's unlawful use, and article. |
| 260 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Eric Boucheron <eboucheron@burgesslawpc.com>, Rebekah Maldonado <Rebekah.Maldonado@gunn-lee.com>, twarden@conleyrose.com, lmcbryde@conleyrose.com, Clay LaPoint <clapoint@pirkeybarber.com> | Karen Burgess <kburgess@burgesslawpc.com>, "Stacy R. Sharp" <ssharp@burgesslawpc.com>, Katie Galaviz <kgalaviz@burgesslawpc.com> | 1/26/2022 | 0:48:00 | Email | 4 Skloss, et al. | RE: Case 1:21-cv-00871-RP; Luckenbach Texas, Inc. v. | A/C, W/P, A-C-C/I | Discussion re discovery |
| 261 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Jimmy Scudday <burgessherringranch@yahoo.com> | Sheldon Engel <sheldonengel@yahoo.com> | 12/9/2021 | 16:19:00 | Email | 2 | RE: Conference | A/C | Scheduling time to meet |
| 262 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Chew, Benjamin G." <BChew@brownrudnick.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Stewart Skloss <sskloss@frontierspirits.com> | 7/11/2022 | 21:08:02 | Email | 4 | RE: Counterclaims and New Lawsuit | A/C, W/P, A-C-C/I | Discussion re counterclaims and lawsuit |
| 263 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | "Chew, Benjamin G." <BChew@brownrudnick.com> | Pete Kennedy <PKennedy@gdhm.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Stewart Skloss <sskloss@frontierspirits.com> | 7/11/2022 | 21:03:00 | Email | 4 | RE: Counterclaims and New Lawsuit | A/C, W/P, A-C-C/I | Discussion re counterclaims and lawsuit |
| 264 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | 6/21/2022 | 20:55:35 | Email | 2 | RE: Damages experts | A/C, W/P, A-C-C/I | Discussion re expert witness |
| 265 | "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | Thomas Warden <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Lance@LuckenbachLaw.com" | 4/21/2022 | 23:47:03 | Email | 4 | RE: Defendants' Response Brief and Exhibits | A/C, W/P, A-C-C/I | Ongoing discussion re Response to PI and overlapping expert witness |
| 266 | Thomas Warden <twarden@conleyrose.com> | Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Lance@LuckenbachLaw.com" | 4/21/2022 | 23:26:08 | Email | 4 | RE: Defendants' Response Brief and Exhibits | A/C, W/P, A-C-C/I | Ongoing discussion re Response to PI and overlapping expert witness |
| 267 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Thomas L. Warden (twarden@conleyrose.com)", "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Lance@LuckenbachLaw.com" | 4/21/2022 | 23:16:00 | Email | 3 | RE: Defendants' Response Brief and Exhibits | A/C, W/P, A-C-C/I | Ongoing discussion re Response to PI and overlapping expert witness |
| 268 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Thomas L. Warden (twarden@conleyrose.com)", "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Lance@LuckenbachLaw.com" | 4/29/2022 | 3:40:00 | Email | 4 | RE: Defendants' Response Brief and Exhibits | A/C, W/P, A-C-C/I | Ongoing discussion re Response to PI and overlapping expert witness |

| No. | From | To | CC | Date | Time | Type | # | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 269 | Clay LaPoint <clapoint@pirkeybarber.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, Thomas Warden <twarden@conleyrose.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Stewart Skloss <sskloss@frontierspirits.com> | 2/11/2022 | 21:03:47 | Email | 10 | RE: Discovery Responses (LTI v. Luckenbach Lodge/Paul Engel) | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, geographic nature of Luckenbach, and Motion for Reconsideration |
| 270 | Pete Kennedy <PKennedy@gdhm.com> | Clay LaPoint <clapoint@pirkeybarber.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | Nick Guinn <Nick@Gunn-Lee.com>, Thomas Warden <twarden@conleyrose.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Stewart Skloss <sskloss@frontierspirits.com> | 2/11/2022 | 21:46:48 | Email | 11 | RE: Discovery Responses (LTI v. Luckenbach Lodge/Paul Engel) | A/C, W/P, A/C-C/I | Ongoing discussion re discovery, geographic nature of Luckenbach, and Motion for Reconsideration |
| 271 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 6/22/2022 | 21:33:00 | Email | 10 | RE: Discovery and related issues | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, strategy, and overlapping fact and expert witnesses |
| 272 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 6/22/2022 | 21:23:17 | Email | 9 | RE: Discovery and related issues | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, strategy, and overlapping fact and expert witnesses |
| 273 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 6/22/2022 | 21:03:00 | Email | 8 | RE: Discovery and related issues | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, strategy, and overlapping fact and expert witnesses |
| 274 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Lance@Luckenbach.Law.com" <lance@luckenbachlaw.com> | James Cerks <jcerks@frontierspirits.com> | 6/21/2022 | 21:45:00 | Email | 7 | RE: Discovery and related issues | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, and overlapping fact and expert witnesses |
| 275 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Lance@Luckenbach.Law.com" <lance@luckenbachlaw.com> | James Cerks <jcerks@frontierspirits.com> | 6/21/2022 | 21:31:15 | Email | 6 | RE: Discovery and related issues | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, and overlapping fact and expert witnesses |
| 276 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 6/22/2022 | 21:39:35 | Email | 11 | RE: Discovery and related issues | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, strategy, and overlapping fact and expert witnesses |
| 277 | Pete Kennedy <PKennedy@gdhm.com> | Lance Luckenbach <lance@luckenbachlaw.com>, Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, Thomas Warden <twarden@conleyrose.com>, danny.awdeh@finnegan.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | 7/22/2022 | 18:37:33 | Email | 7 | RE: Discovery to LTI in LTI v. Engel | A/C, W/P, A/C-C/I | Ongoing discussion re discovery, geographic nature of Luckenbach, LTTs unlawful use |
| 278 | Pete Kennedy <PKennedy@gdhm.com> | Lance Luckenbach <lance@luckenbachlaw.com>, Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, Thomas Warden <twarden@conleyrose.com>, danny.awdeh@finnegan.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | 7/22/2022 | 18:37:33 | Email | 7 | Re: Discovery to LTI in LTI v. Engel | A/C, W/P, A/C-C/I | Ongoing discussion re discovery, geographic nature of Luckenbach, LTTs unlawful use |
| 279 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com>, Stewart Skloss <sskloss@frontierspirits.com> | Thomas Warden <twarden@conleyrose.com>, danny.awdeh@finnegan.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | 7/22/2022 | 18:33:52 | Email | 9 | Re: Discovery to LTI in LTI v. Engel | A/C, W/P, A/C-C/I | Ongoing discussion re discovery, geographic nature of Luckenbach, LTTs unlawful use |
| 280 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com>, Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, danny.awdeh@finnegan.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | 7/22/2022 | 18:25:35 | Email | 11 | Re: Discovery to LTI in LTI v. Engel | A/C, W/P, A/C-C/I | Ongoing discussion re discovery, geographic nature of Luckenbach, LTTs unlawful use |
| 281 | Thomas Warden <twarden@conleyrose.com> | Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com>, Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, danny.awdeh@finnegan.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | 7/22/2022 | 17:15:11 | Email | 10 | Re: Discovery to LTI in LTI v. Engel | A/C, W/P, A/C-C/I | Ongoing discussion re discovery, geographic nature of Luckenbach, LTTs unlawful use |
| 282 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Lance Luckenbach <lance@luckenbachlaw.com>, Stewart Skloss <sskloss@frontierspirits.com> | Thomas Warden <twarden@conleyrose.com>, Nick Guinn, Pete Kennedy <PKennedy@gdhm.com>, Thomas Warden <twarden@conleyrose.com>, danny.awdeh@finnegan.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | 7/22/2022 | 16:42:00 | Email | 9 | Re: Discovery to LTI in LTI v. Engel | A/C, W/P, A/C-C/I | Ongoing discussion re discovery, geographic nature of Luckenbach, LTTs unlawful use |
| 283 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 6/9/2022 | 11:24:00 | Email | 3 | RE: Dr. Neal | A/C, W/P, A/C-C/I | Discussion re overlapping expert witness and PI hearing |
| 284 | | | | | | Attachment | 31 | | A/C, W/P, A/C-C/I | Defendant's notes re PI hearing |
| 285 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 4/4/2022 | 17:55:00 | Email | 2 | RE: Draft_Response to Motion for Preliminary Injunction_4.4.2022_8am.doc | A/C, W/P, A/C-C/I | Discussion re Response to Motion for PI |

| # | From | To | CC | Date | Time | Type | No. | Subject | Privilege | Description |
|---|------|----|----|------|------|------|-----|---------|-----------|-------------|
| 286 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, Thomas Warden <twarden@conleyrose.com>, Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, Randy Howry <rhowry@howrybreen.com>, James Hatchitt <jhatchitt@howrybreen.com>, lance@luckenbachlaw.com, Bill Dufour <bill@billdufourlaw.com>, burgessherringranch@yahoo.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/16/2021 | 17:31:00 | Email | 5 | Emailing: 9 attachments | A/C, W/P, A/C-C/I | Ongoing discussion re Motion for PI and Response |
| 287 | "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | Thomas Warden <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, Randy Howry <rhowry@howrybreen.com>, James Hatchitt <jhatchitt@howrybreen.com>, lance@luckenbachlaw.com, Bill Dufour <bill@billdufourlaw.com>, burgessherringranch@yahoo.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/16/2021 | 15:48:59 | Email | 4 | RE: Emailing: 9 attachments | A/C, W/P, A/C-C/I | Ongoing discussion re Motion for PI and Response |
| 288 | | | | | | Attachment | 31 | | A/C, W/P, A/C-C/I | Brief re PI |
| 289 | Thomas Warden <twarden@conleyrose.com> | Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, Randy Howry <rhowry@howrybreen.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, lance@luckenbachlaw.com, Bill Dufour <bill@billdufourlaw.com>, burgessherringranch@yahoo.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/15/2021 | 23:39:06 | Email | 3 | RE: Emailing: 9 attachments | A/C, W/P, A/C-C/I | Ongoing discussion re Motion for PI and Response |
| 290 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Stewart Skloss <sskloss@frontierspirits.com> | 4/18/2022 | 23:44:23 | Email | 3 | RE: Emailing: NEW Response Brief to LTI's Motion for Preliminary Injunction.docx | A/C, W/P, A/C-C/I | Ongoing discussion re Motion for PI and Response |
| 291 | | | | | | Attachment | 21 | | A/C, W/P, A/C-C/I | Draft Response brief |
| 292 | | | | | | Attachment | 29 | | A/C, W/P, A/C-C/I | Draft response brief with attorney redline |
| 293 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | | 4/15/2022 | 21:11:44 | Email | 2 | RE: Emailing: NEW Response Brief to LTI's Motion fo | A/C, W/P, A/C-C/I | Ongoing discussion re Motion for PI and Response |
| 294 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Stewart Skloss <sskloss@frontierspirits.com> | 4/19/2022 | 0:14:00 | Email | 4 | RE: Emailing: NEW Response Brief to LTI's Motion for Preliminary Injunction.docx | A/C, W/P, A/C-C/I | Ongoing discussion re Motion for PI and Response |
| 295 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com> | Thomas Warden <twarden@conleyrose.com>, Danny Awdeh <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com> | 9/6/2022 | 23:35:07 | Email | 2 | Re: Expert update | A/C, W/P, A/C-C/I | Ongoing discussions re fame of LTI's trademarks and discussion of expert discovery in both cases, including potential witnesses and related issues |
| 296 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | "Chew, Benjamin G." <BChew@brownrudnick.com>, Pete Kennedy <pkennedy@gdhm.com> | "Vasquez, Camille M." <CVasquez@brownrudnick.com> | 6/23/2022 | 18:48:00 | Email | 5 | RE: Final Lawyer Copy | A/C, W/P, A/C-C/I | Discussion re article and LTI's unlawful trademark use |
| 297 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, Pete Kennedy <pkennedy@gdhm.com>, Tom Warden <twarden@conleyrose.com> | James Cerks <jcerks@frontierspirits.com> | 6/18/2022 | 15:58:00 | Email | 2 | RE: Final revisions | A/C, W/P, A/C-C/I | Discussion re article and LTI's unlawful trademark use |
| 298 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | "Thomas L. Warden" <twarden@conleyrose.com> | 6/2/2022 | 1:04:44 | Email | 8 | RE: Hearing Date: June 9, 2022 | A/C, W/P, A/C-C/I | Ongoing discussion re upcoming PI hearing and geographic nature of Luckenbach |
| 299 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | "Thomas L. Warden" <twarden@conleyrose.com> | 6/2/2022 | 1:03:36 | Email | 11 | RE: Hearing Date: June 9, 2022 | A/C, W/P, A/C-C/I | Ongoing discussion re upcoming PI hearing and geographic nature of Luckenbach |
| 300 | Pete Kennedy <PKennedy@gdhm.com> | lance@luckenbachlaw.com, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | "Thomas L. Warden" <twarden@conleyrose.com> | 6/2/2022 | 0:57:04 | Email | 7 | RE: Hearing Date: June 9, 2022 | A/C, W/P, A/C-C/I | Ongoing discussion re upcoming PI hearing and geographic nature of Luckenbach |
| 301 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, lance@luckenbachlaw.com, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | "Thomas L. Warden" <twarden@conleyrose.com> | 6/2/2022 | 0:53:04 | Email | 10 | RE: Hearing Date: June 9, 2022 | A/C, W/P, A/C-C/I | Ongoing discussion re upcoming PI hearing and geographic nature of Luckenbach |
| 302 | lance@luckenbachlaw.com | Stewart Skloss <sskloss@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | "Thomas L. Warden" <twarden@conleyrose.com> | 6/2/2022 | 0:20:18 | Email | 8 | RE: Hearing Date: June 9, 2022 | A/C, W/P, A/C-C/I | Ongoing discussion re upcoming PI hearing and geographic nature of Luckenbach |
| 303 | lance@luckenbachlaw.com | Pete Kennedy <PKennedy@gdhm.com>, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | "Thomas L. Warden" <twarden@conleyrose.com> | 6/2/2022 | 0:07:24 | Email | 7 | RE: Hearing Date: June 9, 2022 | A/C, W/P, A/C-C/I | Ongoing discussion re upcoming PI hearing and geographic nature of Luckenbach |

| # | From | To | CC | Date | Time | Type | No. | Subject | Privilege | Description |
|---|------|-----|-----|------|------|------|-----|---------|-----------|-------------|
| 304 | Pete Kennedy <PKennedy@gdhm.com> | James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | 6/1/2022 | 22:26:01 | Email | 7 | RE: Hearing Date: June 9, 2022 | A/C, W/P, A-C-C/I | Ongoing discussion re upcoming PI hearing and geographic nature of Luckenbach |
| 305 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com>, James Cerks <jcerks@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | 6/1/2022 | 2:59:00 | Email | 5 | RE: Hearing Date: June 9, 2022 | A/C, W/P, A-C-C/I | Ongoing discussion re upcoming PI hearing and geographic nature of Luckenbach |
| 306 | Pete Kennedy <PKennedy@gdhm.com> | "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, James Cerks <jcerks@frontierspirits.com>, Stewart Skloss <Nick@Gunn-Lee.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | "Thomas L. Warden" <twarden@conleyrose.com> | 6/2/2022 | 1:25:23 | Email | 10 | RE: Hearing Date: June 9, 2022 | A/C, W/P, A-C-C/I | Ongoing discussion re upcoming PI hearing and geographic nature of Luckenbach |
| 307 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/14/2022 | 17:30:00 | Email | 3 | Joint Defense Agreement | A/C, W/P, A-C-C/I | Ongoing discussion re Common Interest and Joint Defense Agreement |
| 308 | Thomas Warden <twarden@conleyrose.com> | Stewart Skloss <sskloss@frontierspirits.com>, Randy Howry <rhowry@howrybreen.com>, Nick Guinn <Nick@Gunn-Lee.com>, Clay LaPoint <clapoint@pirkeybarber.com>, Lance@LuckenbachLaw.com, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, burgessherringranch@yahoo.com | James Cerks <jcerks@frontierspirits.com>, sheldonengel@yahoo.com | 10/13/2021 | 15:48:39 | Email | 9 | RE: Joint Defense Agreement | A/C, W/P, A-C-C/I | Ongoing discussion re Common Interest and Joint Defense Agreement and strategy |
| 309 | Thomas Warden <twarden@conleyrose.com> | Stewart Skloss <sskloss@frontierspirits.com>, Randy Howry <rhowry@howrybreen.com>, Nick Guinn <Nick@Gunn-Lee.com>, Clay LaPoint <clapoint@pirkeybarber.com>, Lance@LuckenbachLaw.com, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, burgessherringranch@yahoo.com | James Cerks <jcerks@frontierspirits.com> | 10/13/2021 | 13:52:15 | Email | 8 | RE: Joint Defense Agreement | A/C, W/P, A-C-C/I | Ongoing discussion re Common Interest and Joint Defense Agreement and strategy |
| 310 | | | | | | Attachment | 114 | | A/C, W/P, A-C-C/I | USPTO Letter of Protest |
| 311 | "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | Jimmy Scudday <burgessherringranch@yahoo.com> | Nick Guinn <Nick@Gunn-Lee.com>, rhowry@howrybreen.com, Clay LaPoint <clapoint@pirkeybarber.com>, "Thomas L. Warden" <twarden@conleyrose.com>, Lance@luckenbachlaw.com, Stewart Skloss <sskloss@frontierspirits.com>, James Cerks <jcerks@frontierspirits.com> | 10/12/2021 | 20:58:24 | Email | 8 | RE: Joint Defense Agreement | A/C, W/P, A-C-C/I | Ongoing discussion re Common Interest and Joint Defense Agreement and strategy |
| 312 | Thomas Warden <twarden@conleyrose.com> | Stewart Skloss <sskloss@frontierspirits.com>, Randy Howry <rhowry@howrybreen.com>, Nick Guinn <Nick@Gunn-Lee.com>, Clay LaPoint <clapoint@pirkeybarber.com>, Lance@LuckenbachLaw.com, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, burgessherringranch@yahoo.com | James Cerks <jcerks@frontierspirits.com> | 10/12/2021 | 20:00:31 | Email | 7 | RE: Joint Defense Agreement | A/C, W/P, A-C-C/I | Ongoing discussion re Common Interest and Joint Defense Agreement and strategy |
| 313 | Randy Howry <rhowry@howrybreen.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, Clay LaPoint <clapoint@pirkeybarber.com>, "Thomas L. Warden" <twarden@conleyrose.com>, Lance@LuckenbachLaw.com, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, burgessherringranch@yahoo.com | James Cerks <jcerks@frontierspirits.com> | 10/12/2021 | 14:18:33 | Email | 6 | RE: Joint Defense Agreement | A/C, W/P, A-C-C/I | Ongoing discussion re Common Interest and Joint Defense Agreement and strategy |
| 314 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, burgessherringranch@yahoo.com, Lance@LuckenbachLaw.com, Clay LaPoint <clapoint@pirkeybarber.com>, Tom Warden <twarden@conleyrose.com> | James Cerks <jcerks@frontierspirits.com>, tbuzbee@tattorneys.com, Stewart Skloss <sskloss@frontierspirits.com> | 9/30/2021 | 15:12:00 | Email | 2 | RE: LRWD - Lawsuit | A/C, W/P, A-C-C/I | Discussion re Notice of Removal |
| 315 | Pete Kennedy <PKennedy@gdhm.com> | Clay LaPoint <clapoint@pirkeybarber.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | 1/31/2022 | 23:05:31 | Email | 3 | RE: LRWD - Lawsuit | A/C, W/P, A-C-C/I | Discussion re discovery and overlapping expert witnesses |
| 316 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | 1/6/2022 | 4:38:00 | Email | 8 | RE: LTI licenses of marks | A/C, W/P, A-C-C/I | Ongoing discussion re discovery, overlapping expert witnesses, and LTI licensing its trademarks |
| 317 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | 1/5/2022 | 22:04:23 | Email | 7 | RE: LTI licenses of marks | A/C, W/P, A-C-C/I | Ongoing discussion re discovery, overlapping expert witnesses, and LTI licensing its trademarks |
| 318 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | 1/5/2022 | 22:00:00 | Email | 7 | RE: LTI licenses of marks | A/C, W/P, A-C-C/I | Ongoing discussion re discovery, overlapping expert witnesses, and LTI licensing its trademarks |
| 319 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, burgessherringranch@yahoo.com | | 1/5/2022 | 21:20:03 | Email | 6 | RE: LTI licenses of marks | A/C, W/P, A-C-C/I | Ongoing discussion re discovery, overlapping expert witnesses, and LTI licensing its trademarks |
| 320 | Diana Rausa <drausa@pirkeybarber.com> | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Clay LaPoint <clapoint@pirkeybarber.com> | 1/5/2022 | 14:51:24 | Email | 5 | RE: LTI licenses of marks | A/C, W/P, A-C-C/I | Ongoing discussion re discovery and LTI licensing its trademarks |
| 321 | Clay LaPoint <clapoint@pirkeybarber.com> | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Diana Rausa <drausa@pirkeybarber.com> | 1/5/2022 | 1:48:01 | Email | 5 | RE: LTI licenses of marks | A/C, W/P, A-C-C/I | Ongoing discussion re discovery and LTI licensing its trademarks |

| # | From | To | CC | Date | Time | Type | | Subject | Privilege | Description |
|---|------|-----|-----|------|------|------|---|---------|-----------|-------------|
| 322 | Pete Kennedy <PKennedy@gdhm.com> | Clay LaPoint <clapoint@pirkeybarber.com> | Nick Guinn <Nick@Gunn-Lee.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | 1/4/2022 | 16:59:55 | Email | 4 | RE: LTI licenses of marks | A/C, W/P, A/C-C/I | Ongoing discussion re discovery and LTI licensing its trademarks |
| 323 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Clay LaPoint <clapoint@pirkeybarber.com> | Jimmy Scudday <burgessherringranch@yahoo.com> | 1/4/2022 | 16:51:52 | Email | 5 | RE: LTI licenses of marks | A/C, W/P, A/C-C/I | Ongoing discussion re discovery and LTI licensing its trademarks |
| 324 | "Nick Guinn" <Nick <clapoint@pirkeybarber.com> | Pete Kennedy <PKennedy@gdhm.com>, Clay LaPoint | Jimmy Scudday <burgessherringranch@yahoo.com> | 1/4/2022 | 16:33:00 | Email | 5 | RE: LTI licenses of marks | A/C, W/P, A/C-C/I | Ongoing discussion re discovery and LTI licensing its trademarks |
| 325 | Pete Kennedy <PKennedy@gdhm.com> | Clay LaPoint <clapoint@pirkeybarber.com> | Nick Guinn <Nick@Gunn-Lee.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | 1/4/2022 | 15:58:00 | Email | 4 | RE: LTI licenses of marks | A/C, W/P, A/C-C/I | Ongoing discussion re discovery and LTI licensing its trademarks |
| 326 | Clay LaPoint <clapoint@pirkeybarber.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | | 12/31/2021 | 22:41:42 | Email | 4 | RE: LTI licenses of marks | A/C, W/P, A/C-C/I | Ongoing discussion re discovery and LTI licensing its trademarks |
| 327 | Pete Kennedy <PKennedy@gdhm.com> | Clay LaPoint <clapoint@pirkeybarber.com>, Nick Guinn <Nick@Gunn-Lee.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | | 12/31/2021 | 22:29:42 | Email | 3 | RE: LTI licenses of marks | A/C, W/P, A/C-C/I | Ongoing discussion re discovery and LTI licensing its trademarks |
| 328 | Clay LaPoint <clapoint@pirkeybarber.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | | 12/31/2021 | 22:27:11 | Email | 3 | RE: LTI licenses of marks | A/C, W/P, A/C-C/I | Ongoing discussion re discovery and LTI licensing its trademarks |
| 329 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Clay LaPoint (clapoint@pirkeybarber.com)" <clapoint@pirkeybarber.com> | | 12/31/2021 | 22:22:38 | Email | 3 | RE: LTI licenses of marks | A/C, W/P, A/C-C/I | Ongoing discussion re discovery and LTI licensing its trademarks |
| 330 | "Nick Guinn" <Nick @exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 12/31/2021 | 22:06:00 | Email | 2 | RE: LTI licenses of marks | A/C, W/P, A/C-C/I | Ongoing discussion re discovery and LTI licensing its trademarks |
| 331 | "Nick Guinn" <Nick @exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, Stewart Skloss <sskloss@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com> | Julie Bell <Julie.Bell@gunn-lee.com>, James Cerks <jcerks@frontierspirits.com> | 3/1/2022 | 3:19:00 | Email | 7 | RE: LTI v. Skloss et al. -- Strategy Call | A/C, W/P, A/C-C/I | Ongoing discussion re strategy and Response to LTI's Motion to Extend Deadline |
| 332 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com> | Julie Bell <Julie.Bell@gunn-lee.com>, James Cerks <jcerks@frontierspirits.com> | 3/1/2022 | 1:42:53 | Email | 6 | RE: LTI v. Skloss et al. -- Strategy Call | A/C, W/P, A/C-C/I | Ongoing discussion re strategy and Response to LTI's Motion to Extend Deadline |
| 333 | "Nick Guinn" <Nick @exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com> | Pete Kennedy <PKennedy@gdhm.com>, Julie Bell <Julie.Bell@gunn-lee.com>, James Cerks <jcerks@frontierspirits.com> | 2/28/2022 | 19:20:00 | Email | 5 | RE: LTI v. Skloss et al. -- Strategy Call | A/C, W/P, A/C-C/I | Ongoing discussion re strategy and Response to LTI's Motion to Extend Deadline |
| 334 | | | | | | Attachment | 10 | | A/C, W/P, A/C-C/I | Draft Response to LTI's Motion to Extend Deadline |
| 335 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | Julie Bell <Julie.Bell@gunn-lee.com> | 2/25/2022 | 2:02:49 | Email | 3 | RE: LTI v. Skloss et al. -- Strategy Ca | A/C, W/P, A/C-C/I | Ongoing discussion re strategy |
| 336 | Thomas Warden <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com> | | Stewart Skloss <sskloss@frontierspirits.com> | 2/25/2022 | 1:30:22 | Email | 2 | RE: LTI v. Skloss et al. -- Strategy Call | A/C, W/P, A/C-C/I | Ongoing discussions re strategy |
| 337 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/9/2022 | 2:10:00 | Email | 9 | LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, Motion for Reconsideration, naked licensing defense, and geographic nature of Luckenbach |
| 338 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Thomas Warden <twarden@conleyrose.com>, Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/9/2022 | 2:07:04 | Email | 8 | RE: LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, Motion for Reconsideration, naked licensing defense, and geographic nature of Luckenbach |
| 339 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, Thomas Warden <twarden@conleyrose.com>, Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/9/2022 | 2:04:00 | Email | 8 | RE: LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, Motion for Reconsideration, naked licensing defense, and geographic nature of Luckenbach |
| 340 | Pete Kennedy <PKennedy@gdhm.com> | Thomas Warden <twarden@conleyrose.com>, Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/9/2022 | 1:45:07 | Email | 6 | LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, Motion for Reconsideration, naked licensing defense, and geographic nature of Luckenbach |
| 341 | Thomas Warden <twarden@conleyrose.com> | Pete Kennedy <PKennedy@gdhm.com>, Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/9/2022 | 1:26:34 | Email | 6 | RE: LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, Motion for Reconsideration, naked licensing defense, and geographic nature of Luckenbach |
| 342 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/9/2022 | 0:14:17 | Email | 5 | RE: LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, Motion for Reconsideration, naked licensing defense, and geographic nature of Luckenbach |
| 343 | | | | | | Attachment | 7 | | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, Motion for Reconsideration, naked licensing defense, and geographic nature of Luckenbach |

| # | From | To | CC | Date | Time | Type | Count | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 344 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)", "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/8/2022 | 22:37:15 | Email | 5 | RE: LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, Motion for Reconsideration, naked licensing defense, and geographic nature of Luckenbach |
| 345 | | | | | | Attachment | 7 | | A/C, W/P, A/C-C/I | Draft Reply in Support of Motion for Reconsideration |
| 346 | Thomas Warden <twarden@conleyrose.com> | Pete Kennedy <PKennedy@gdhm.com>, Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/8/2022 | 3:07:55 | Email | 5 | RE: LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, Motion for Reconsideration, naked licensing defense, and geographic nature of Luckenbach |
| 347 | | | | | | Attachment | 7 | | A/C, W/P, A/C-C/I | Draft Reply in Support of Motion for Leave to Supplement Answer |
| 348 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)", "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/7/2022 | 22:58:57 | Email | 4 | RE: LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, Motion for Reconsideration, naked licensing defense, and geographic nature of Luckenbach |
| 349 | | | | | | Attachment | 7 | | A/C, W/P, A/C-C/I | Draft Reply in Support of Motion for Leave to Supplement Answer |
| 350 | Julie Bell <Julie.Bell@gunn-lee.com> | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)", Nick Guinn <Nick@Gunn-Lee.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)", "Rudolph K Metayer" <rmetayer@gdhm.com> | 2/2/2022 | 21:03:34 | Email | 10 | RE: LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, Motion for Reconsideration, naked licensing defense, and geographic nature of Luckenbach |
| 351 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)", "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/1/2022 | 17:25:48 | Email | 10 | RE: LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, Motion for Reconsideration, naked licensing defense, and geographic nature of Luckenbach |
| 352 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)", "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/1/2022 | 17:14:07 | Email | 9 | RE: LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, Motion for Reconsideration, naked licensing defense, and geographic nature of Luckenbach |
| 353 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Paul Engel (sheldonengel@yahoo.com)", "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/1/2022 | 14:50:45 | Email | 8 | RE: LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, Motion for Reconsideration, naked licensing defense, and geographic nature of Luckenbach |
| 354 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)", "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/1/2022 | 14:50:29 | Email | 8 | RE: LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, Motion for Reconsideration, naked licensing defense, and geographic nature of Luckenbach |
| 355 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Paul Engel (sheldonengel@yahoo.com)", "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/1/2022 | 14:37:00 | Email | 10 | RE: LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, Motion for Reconsideration, naked licensing defense, and geographic nature of Luckenbach |

| # | From | To / CC | CC | Date | Time | Type | Subject | Privilege | Description |
|---|------|---------|-----|------|------|------|---------|-----------|-------------|
| 356 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/1/2022 | 13:36:00 | Email | 8 RE: LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, Motion for Reconsideration, naked licensing defense, and geographic nature of Luckenbach |
| 357 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/1/2022 | 1:07:51 | Email | 4 RE: LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussions re discovery, Motion for Reconsideration, naked licensing defense, and geographic nature of Luckenbach |
| 358 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 1/28/2022 | 1:06:09 | Email | 4 RE: LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussion re LTI's Response to Motion for Reconsideration |
| 359 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 1/27/2022 | 1:22:00 | Email | 2 RE: LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussion re LTI's Response to Motion for Reconsideration |
| 360 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 4/27/2022 | 22:20:46 | Email | 2 RE: LTI's reply brief? | A/C, W/P, A/C-C/I | Discussion re LTI's Reply in Support of PI |
| 361 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/13/2022 | 23:34:05 | Email | 7 RE: LTI/LL - our motion to supplement has been granted | A/C, W/P, A/C-C/I | Ongoing discussion re Order granting Motion to Supplment Answer, CI & JD J Agreement, and strategy |
| 362 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/11/2022 | 14:55:17 | Email | 5 RE: LTI/LL - our motion to supplement has been granted | A/C, W/P, A/C-C/I | Ongoing discussion re Order granting Motion to Supplment Answer, CI & JD J Agreement, and strategy |
| 363 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/8/2022 | 0:24:13 | Email | 4 RE: LTI/LL - our motion to supplement has been granted | A/C, W/P, A/C-C/I | Ongoing discussion re Order granting Motion to Supplment Answer, CI & JD J Agreement, and strategy |
| 364 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/3/2022 | 15:00:11 | Email | 3 RE: LTI/LL - our motion to supplement has been granted | A/C, W/P, A/C-C/I | Ongoing discussion re Order granting Motion to Supplment Answer |
| 365 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 4/1/2022 | 15:56:00 | Email | 9 RE: LTI/LRW - Are you still expecting their PI application today? Please forward if/when it comes in - thx | A/C, W/P, A/C-C/I | Ongoing discussion re LTIfiling PI brief and exhibits under seal, CI & JD Agreement, and over designation of exhibits |
| 366 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 3/28/2022 | 18:03:39 | Email | 8 RE: LTI/LRW - Are you still expecting their PI application today? Please forward if/when it comes in - thx | A/C, W/P, A/C-C/I | Ongoing discussion re LTIfiling PI brief and exhibits under seal, CI & JD Agreement, and over designation of exhibits |
| 367 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | | 3/28/2022 | 17:15:00 | Email | 7 RE: LTI/LRW - Are you still expecting their PI application today? Please forward if/when it comes in - thx | A/C, W/P, A/C-C/I | Ongoing discussion re LTIfiling PI brief and exhibits under seal, CI & JD Agreement, and over designation of exhibits |
| 368 | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Nick Guinn <Nick@Gunn-Lee.com> | | 3/28/2022 | 16:57:53 | Email | 6 RE: LTI/LRW - Are you still expecting their PI application today? Please forward if/when it comes in - thx | A/C, W/P, A/C-C/I | Ongoing discussion re LTIfiling PI brief and exhibits under seal, CI & JD Agreement, and over designation of exhibits |
| 369 | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com> | | 3/28/2022 | 16:32:38 | Email | 6 RE: LTI/LRW - Are you still expecting their PI application today? Please forward if/when it comes in - thx | A/C, W/P, A/C-C/I | Ongoing discussion re LTIfiling PI brief and exhibits under seal, CI & JD Agreement, and over designation of exhibits |
| 370 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/28/2022 | 16:25:55 | Email | 5 RE: LTI/LRW - Are you still expecting their PI application today? Please forward if/when it comes in - thx | A/C, W/P, A/C-C/I | Ongoing discussion re LTIfiling PI brief and exhibits under seal, CI & JD Agreement, and over designation of exhibits |
| 371 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 3/28/2022 | 15:59:00 | Email | 5 RE: LTI/LRW - Are you still expecting their PI application today? Please forward if/when it comes in - thx | A/C, W/P, A/C-C/I | Ongoing discussion re LTIfiling PI brief and exhibits under seal, CI & JD Agreement, and over designation of exhibits |
| 372 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 3/28/2022 | 3:38:00 | Email | 3 RE: LTI/LRW - Are you still expecting their PI application today? Please forward if/when it comes in - thx | A/C, W/P, A/C-C/I | Ongoing discussion re LTIfiling PI brief and exhibits under seal, CI & JD Agreement, and over designation of exhibits |
| 373 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 3/25/2022 | 20:39:03 | Email | 2 RE: LTI/LRW - Are you still expecting their PI application today? Please forward if/when it comes in - thx | A/C, W/P, A/C-C/I | Ongoing discussion re LTIfiling PI brief and exhibits under seal, CI & JD Agreement, and over designation of exhibits |
| 374 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 3/25/2022 | 16:51:00 | Email | 2 RE: LTI/LRW - Are you still expecting their PI application today? Please forward if/when it comes in - thx | A/C, W/P, A/C-C/I | Ongoing discussion re LTIfiling PI brief and exhibits under seal, CI & JD Agreement, and over designation of exhibits |

| # | From | To | CC | Date | Time | Type | No. | Subject | Privilege | Description |
|---|------|-----|-----|------|------|------|-----|---------|-----------|-------------|
| 375 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 4/3/2022 | 13:58:00 | Email | 10 | RE: LTI/LRW - Are you still expecting their PI application today? Please forward if/when it comes in - thx | A/C, W/P, A-C-C/I | Ongoing discussion re LTI/filing PI brief and exhibits under seal, CI & JD Agreement, and over designation of exhibits |
| 376 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Cerks <jcerks@frontierspirits.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/24/2022 | 1:02:25 | Email | 7 | RE: Lodge case trial date | A/C, W/P, A-C-C/I | Ongoing discussion re Order granting Motion for Reconsideration, trial date availability, and CI & JD Agreement |
| 377 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Cerks <jcerks@frontierspirits.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/24/2022 | 0:01:02 | Email | 5 | RE: Lodge case trial date | A/C, W/P, A-C-C/I | Ongoing discussion re Order granting Motion for Reconsideration, trial date availability, and CI & JD Agreement |
| 378 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/28/2021 | 2:11:17 | Email | 6 | RE: Luckenbach Introduction | A/C | Scheduling time to meet |
| 379 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 12/24/2021 | 1:54:06 | Email | 3 | RE: Luckenbach Introduction | A/C | Scheduling time to meet |
| 380 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/23/2021 | 23:24:25 | Email | 3 | RE: Luckenbach Introduction | A/C, W/P, A-C-C/I | Discussion re trademark infringement cases |
| 381 | | | | | | Attachment | 9 | | A/C, W/P, A-C-C/I | Trademark infringement case |
| 382 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, "Awdeh Danny" <Danny.Awdeh@finnegan.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Tom Warden <twarden@conleyrose.com> | James Cerks <jcerks@frontierspirits.com> | 6/30/2022 | 16:04:27 | Email | 10 | RE: Luckenbach Road Whiskey Statement | A/C, W/P, A-C-C/I | Discussion re LTI's unlawful use, LTI licensing its trademarks, and article |
| 383 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, Lance Luckenbach <lance@luckenbachlaw.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Tom Warden <twarden@conleyrose.com> | James Cerks <jcerks@frontierspirits.com> | 6/30/2022 | 15:51:00 | Email | 9 | Re: Luckenbach Road Whiskey Statement | A/C, W/P, A-C-C/I | Discussion re LTI's unlawful use, LTI licensing its trademarks, and article |
| 384 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, "Awdeh Danny" <Danny.Awdeh@finnegan.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Tom Warden <twarden@conleyrose.com> | James Cerks <jcerks@frontierspirits.com> | 6/30/2022 | 15:32:29 | Email | 8 | Re: Luckenbach Road Whiskey Statement | A/C, W/P, A-C-C/I | Discussion re LTI's unlawful use, LTI licensing its trademarks, and article |
| 385 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, Thomas Warden <twarden@conleyrose.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | Jimmy Scudday <burgessherringranch@yahoo.com> | 1/10/2022 | 21:12:00 | Email | 3 | RE: Luckenbach Texas Inc. v. Skloss et al. / Paul Engle | A/C, W/P, A-C-C/I | Discussion re overlapping expert witness |
| 386 | Pete Kennedy <PKennedy@gdhm.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, Thomas Warden <twarden@conleyrose.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | Nick Guinn <Nick@Gunn-Lee.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | 1/10/2022 | 19:03:48 | Email | 2 | RE: Luckenbach Texas Inc. v. Skloss et al. / Paul Engle | A/C, W/P, A-C-C/I | Discussion re overlapping expert witness |
| 387 | "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | Thomas Warden <twarden@conleyrose.com>, Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | Nick Guinn <Nick@Gunn-Lee.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | 1/10/2022 | 18:40:43 | Email | 2 | RE: Luckenbach Texas Inc. v. Skloss et al. / Paul Engle | A/C, W/P, A-C-C/I | Discussion re overlapping expert witness |
| 388 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com> | Danny Awdeh <danny.awdeh@finnegan.com>, Lance Luckenbach <Lance@LuckenbachLaw.com>, Tom Warden <twarden@conleyrose.com> | 7/11/2022 | 16:33:22 | Email | 2 | RE: Luckenbach Texas Incorporated- TABC Tied House Violations | A/C, W/P, A-C-C/I | Discussion re LTI's unlawful use |
| 389 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com> | Danny Awdeh <danny.awdeh@finnegan.com>, Pete Kennedy <pkennedy@gdhm.com>, Lance Luckenbach <Lance@LuckenbachLaw.com>, Tom Warden <twarden@conleyrose.com> | 7/11/2022 | 16:27:00 | Email | 3 | RE: Luckenbach Texas Incorporated- TABC Tied House Violations | A/C, W/P, A-C-C/I | Discussion re LTI's unlawful use |
| 390 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 6/1/2022 | 13:42:38 | Email | 9 | RE: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-871 RPA | A/C, W/P, A-C-C/I | Discussion re PI hearing and overlapping fact and expert witnesses |
| 391 | pkennedy@gdhm.com | Nick Guinn <Nick@Gunn-Lee.com> | | 6/1/2022 | 13:42:38 | Attachment | 1 | You've been sent large file: | A/C, W/P, A-C-C/I | Link to documents |
| 392 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 6/1/2022 | 3:39:00 | Email | 9 | RE: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-871 RPA | A/C, W/P, A-C-C/I | Discussion re PI hearing and overlapping fact and expert witnesses |
| 393 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 5/31/2022 | 23:15:59 | Email | 8 | RE: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-871 RPA | A/C, W/P, A-C-C/I | Discussion re PI hearing, overlapping fact and expert witnesses, and LTI's unlawful use |
| 394 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 5/31/2022 | 20:48:00 | Email | 7 | RE: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-871 RPA | A/C, W/P, A-C-C/I | Discussion re PI hearing, overlapping fact and expert witnesses, and LTI's unlawful use |
| 395 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 5/26/2022 | 20:40:46 | Email | 6 | RE: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-871 RPA | A/C, W/P, A-C-C/I | Discussion re PI hearing, overlapping fact and expert witnesses, and LTI's unlawful use |
| 396 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 5/26/2022 | 19:29:00 | Email | 5 | RE: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-871 RPA | A/C, W/P, A-C-C/I | Discussion re PI hearing, overlapping fact and expert witnesses, and LTI's unlawful use |
| 397 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 5/25/2022 | 20:07:47 | Email | 3 | RE: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-871 RPA | A/C, W/P, A-C-C/I | Discussion re PI hearing |
| 398 | | | | | | Attachment | 5 | | A/C, W/P, A-C-C/I | Case |

| # | From | To | CC | Date | Time | Type | No. | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 399 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 5/20/2022 | 22:11:23 | Email | 8 | RE: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-871 R | PA/C, W/P, A/C-CI | Discussion re PI hearing and overlapping witnesses |
| 400 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 5/20/2022 | 21:44:00 | Email | 7 | RE: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-871 R | PA/C, W/P, A/C-CI | Discussion re PI hearing and overlapping witnesses |
| 401 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 5/20/2022 | 16:59:11 | Email | 6 | RE: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-871 R | PA/C, W/P, A/C-CI | Discussion re PI hearing and overlapping witnesses |
| 402 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 5/9/2022 | 17:15:56 | Email | 6 | RE: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-871 R | PA/C, W/P, A/C-CI | Discussion re PI hearing and overlapping witnesses |
| 403 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 5/9/2022 | 16:59:00 | Email | 6 | RE: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-871 R | PA/C, W/P, A/C-CI | Discussion re PI hearing and overlapping witnesses |
| 404 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 5/9/2022 | 16:28:26 | Email | 5 | RE: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-871 R | PA/C, W/P, A/C-CI | Discussion re PI hearing |
| 405 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | 5/6/2022 | 19:06:00 | Email | 4 | RE: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-871 R | PA/C, W/P, A/C-CI | Discussion re PI hearing |
| 406 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | 5/6/2022 | 19:02:59 | Email | 3 | RE: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-871 R | PA/C, W/P, A/C-CI | Discussion re PI hearing |
| 407 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | 5/3/2022 | 19:26:30 | Email | 3 | RE: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-871 R | PA/C, W/P, A/C-CI | Discussion re PI hearing |
| 408 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com>, James Cerks <jcerks@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com>, Danny Awdeh <Danny.Awdeh@finnegan.com>, "pkennedy@gdhm.com" <PKennedy@gdhm.com> | | 2/24/2022 | 4:03:00 | Email | 6 | RE: Luckenbach Texas, Inc. v. Skloss et al. | A/C, W/P, A/C-CI | Ongoing discussion re LTI's unlawful use, LTI's trademark application, and LTI's third-party subpoenas |
| 409 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Sheldon Engel <sheldonengel@yahoo.com>, Stewart Skloss <sskloss@frontierspirits.com> | | 2/18/2022 | 0:19:00 | Email | 3 | RE: Luckenbach streets in Texas towns | A/C, W/P, A/C-CI | Discussion re geographic nature of Luckenbach |
| 410 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | | 7/11/2022 | 22:44:00 | Email | 5 | RE: Luckenbach v. Skloss | A/C, W/P, A/C-CI | Ongoing discussion re proposed scheduling order |
| 411 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | | 7/11/2022 | 21:39:00 | Email | 5 | RE: Luckenbach v. Skloss | A/C, W/P, A/C-CI | Ongoing discussion re proposed scheduling order |
| 412 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | | 7/11/2022 | 21:33:54 | Email | 4 | RE: Luckenbach v. Skloss | A/C, W/P, A/C-CI | Ongoing discussion re proposed scheduling order |
| 413 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howreybreen.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | 1/3/2022 | 23:23:50 | Email | 16 | Motion for Reconsideration | A/C, W/P, A/C-CI | Ongoing discussion re Motion for Reconsideration and Amending the Answer, LTI's naked licensing, and geographic nature of Luckenbach |
| 414 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howreybreen.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | 1/3/2022 | 23:22:49 | Email | 15 | RE: Motion for Reconsideration | A/C, W/P, A/C-CI | Ongoing discussion re Motion for Reconsideration and Amending the Answer, LTI's naked licensing, and geographic nature of Luckenbach |
| 415 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howreybreen.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | 1/3/2022 | 16:27:59 | Email | 14 | RE: Motion for Reconsideration | A/C, W/P, A/C-CI | Ongoing discussion re Motion for Reconsideration and Amending the Answer, LTI's naked licensing, and geographic nature of Luckenbach |
| 416 | Pete Kennedy <PKennedy@gdhm.com> | Jimmy Scudday <burgessherringranch@yahoo.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howreybreen.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | 1/2/2022 | 21:48:08 | Email | 14 | RE: Motion for Reconsideration | A/C, W/P, A/C-CI | Ongoing discussion re Motion for Reconsideration and Amending the Answer, LTI's naked licensing, and geographic nature of Luckenbach |
| 417 | | | | | | Attachment | 1 | | A/C, W/P, A/C-CI | Email re Opposing Motion for Reconsideration |
| 418 | | | | | | Attachment | 8 | | A/C, W/P, A/C-CI | Motion to Amend Answer |

| # | From | To | CC | Date | Time | Type | No. | Subject | Privilege | Description |
|---|------|----|----|------|------|------|-----|---------|-----------|-------------|
| 419 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | 1/1/2022 | 0:30:01 | Email | 13 | RE: Motion for Reconsideration | A/C, W/P, A/C-CI | Ongoing discussion re Motion for Reconsideration and geographic nature of Luckenbach |
| 420 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | 12/31/2021 | 22:48:34 | Email | 12 | RE: Motion for Reconsideration | A/C, W/P, A/C-CI | Ongoing discussion re Motion for Reconsideration and Amending the Answer, LTI's naked licensing, and geographic nature of Luckenbach |
| 421 | | | | | | Attachment | 6 | | A/C, W/P, A/C-CI | Draft Motion to Amend Answer |
| 422 | | | | | | Attachment | 9 | | A/C, W/P, A/C-CI | Draft Motion for Reconsideration with attorney redlines |
| 423 | Jeannette Langer <JLanger@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/29/2021 | 21:54:33 | Email | 15 | RE: Motion for Reconsideration | A/C, W/P, A/C-CI | Ongoing discussion re Motion for Reconsideration and Amending the Answer, LTI's naked licensing, and geographic nature of Luckenbach |
| 424 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Jeannette Langer <JLanger@gdhm.com> | 12/29/2021 | 21:52:00 | Email | 14 | RE: Motion for Reconsideration | A/C, W/P, A/C-CI | Ongoing discussion re Motion for Reconsideration and Amending the Answer, LTI's naked licensing, and geographic nature of Luckenbach |
| 425 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Jeannette Langer <JLanger@gdhm.com> | 12/29/2021 | 21:22:10 | Email | 13 | RE: Motion for Reconsideration | A/C, W/P, A/C-CI | Ongoing discussion re Motion for Reconsideration and Amending the Answer, LTI's naked licensing, and geographic nature of Luckenbach |
| 426 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/29/2021 | 20:09:00 | Email | 12 | RE: Motion for Reconsideration | A/C, W/P, A/C-CI | Ongoing discussion re Motion for Reconsideration and Amending the Answer, LTI's naked licensing, and geographic nature of Luckenbach |
| 427 | Clay LaPoint <clapoint@pirkeybarber.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 10/12/2021 | 21:50:18 | Attachment | 3 | RE: LRWD - Lawsuit | A/C, W/P, A/C-CI | Email discussions re discovery and overlapping expert witness |
| 428 | | | | | | Attachment | 37 | | A/C, W/P, A/C-CI | Mediation statement |
| 429 | | | | | | Attachment | 51 | | A/C, W/P, A/C-CI | Texas tax rates document |
| 430 | Pete Kennedy <PKennedy@gdhm.com> | Jimmy Scudday <burgessherringranch@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | 12/29/2021 | 19:51:03 | Email | 12 | RE: Motion for Reconsideration | A/C, W/P, A/C-CI | Ongoing discussion re Motion for Reconsideration and Amending the Answer, LTI's naked licensing, and geographic nature of Luckenbach |
| 431 | Pete Kennedy <PKennedy@gdhm.com> | Jimmy Scudday <burgessherringranch@yahoo.com>, Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com> | James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | 12/28/2021 | 22:24:59 | Email | 11 | RE: Motion for Reconsideration | A/C, W/P, A/C-CI | Ongoing discussion re Motion for Reconsideration and Amending the Answer, LTI's naked licensing, and geographic nature of Luckenbach |
| 432 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Rudolph K. Metayer" <rmetayer@gdhm.com>, pkennedy@gdhm.com | 12/28/2021 | 4:25:00 | Email | 8 | RE: Motion for Reconsideration | A/C, W/P, A/C-CI | Ongoing discussion re Motion for Reconsideration |

| # | From | To | CC | Date | Time | Type | | Subject | Privilege | Description |
|---|------|-----|-----|------|------|------|---|---------|-----------|-------------|
| 433 | "Nick Guinn" <Nick@exchangefabs.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/23/2021 | 17:57:00 | Email | 6 | RE: Motion for Reconsideration | A/C, W/P, A/C-CI | Ongoing discussion re Motion for Reconsideration |
| 434 | | | | | | Attachment | 1 | | A/C, W/P, A/C-CI | Draft declaration |
| 435 | | | | | | Attachment | 1 | | A/C, W/P, A/C-CI | Draft prpused order |
| 436 | | | | | | Attachment | 15 | | A/C, W/P, A/C-CI | Draft Motion for Reconsideration with attorney redlines |
| 437 | Thomas Warden <twarden@conleyrose.com> | Nick Guinn <Nick@Gunn-Lee.com>, burgessherringranch@yahoo.com | Stewart Skloss <sskloss@frontierspirits.com>, James Cerks <jcerks@frontierspirits.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/21/2021 | 16:49:53 | Email | 3 | RE: Motion for Reconsideration | A/C, W/P, A/C-CI | Ongoing discussion re Motion for Reconsideration |
| 438 | | | | | | Attachment | 14 | | A/C, W/P, A/C-CI | Draft Motion for Reconsideration with attorney redlines |
| 439 | Thomas Warden <twarden@conleyrose.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 12/21/2021 | 12:52:08 | Email | 2 | RE: Motion for Reconsideration | A/C, W/P, A/C-CI | Discussion re Motion for Reconsideration |
| 440 | "Nick Guinn" <Nick@exchangefabs.com> | Stewart Skloss <sskloss@frontierspirits.com>, "Awdeh Danny" <Danny.Awdeh@finnegan.com>, burgessherringranch@yahoo.com, James Cerks <jcerks@frontierspirits.com>, James Hatchitt <jhatchitt@howrybreen.com>, Randy Howry <rhowry@howrybreen.com>, Clay LaPoint <clapoint@pirkeybarber.com>, Tom Warden <twarden@conleyrose.com> | | 10/15/2021 | 23:56:00 | Email | 13 | RE: New Team Member - Bill Dufour | A/C, W/P, A/C-CI | Discussion re lawsuit strategy |
| 441 | Thomas Warden <twarden@conleyrose.com> | Stewart Skloss <sskloss@frontierspirits.com, Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy <PKennedy@gdhm.com> | | 6/8/2022 | 22:09:17 | Email | 2 | RE: Notes for prep session | A/C, W/P, A/C-CI | Discussion re attorney notes for PI hearing |
| 442 | Pete Kennedy <PKennedy@gdhm.com> | Thomas Warden <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com> | | 6/7/2022 | 21:03:14 | Email | 1 | RE: Notes for prep session | A/C, W/P, A/C-CI | Discussion re attorney notes for PI hearing |
| 443 | Thomas Warden <twarden@conleyrose.com> | Stewart Skloss <sskloss@frontierspirits.com, Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy <PKennedy@gdhm.com> | | 6/8/2022 | 22:14:56 | Email | 2 | RE: Notes for prep session | A/C, W/P, A/C-CI | Discussion re attorney notes for PI hearing |
| 444 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, James Cerks <jcerks@frontierspirits.com> | 6/6/2022 | 19:36:04 | Email | 3 | RE: Parking | A/C | Discussion re Austin Federal Courthouse |
| 445 | "Nick Guinn" <Nick@exchangefabs.com> | Pete Kennedy <PKennedy@gdhm.com>, Stewart Skloss <sskloss@frontierspirits.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, James Cerks <jcerks@frontierspirits.com> | 6/6/2022 | 18:02:00 | Email | 3 | RE: Parking | A/C | Discussion re Austin Federal Courthouse |
| 446 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, James Cerks <jcerks@frontierspirits.com> | 6/6/2022 | 17:56:22 | Email | 2 | RE: Parking | A/C | Discussion re Austin Federal Courthouse |
| 447 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, James Cerks <jcerks@frontierspirits.com> | 6/6/2022 | 16:37:57 | Email | 2 | RE: Parking | A/C | Discussion re Austin Federal Courthouse |
| 448 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | | 12/30/2021 | 22:23:24 | Email | 2 | RE: Paul Engel's answer | A/C | Discussion re Answer |
| 449 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, "Awdeh Danny" <Danny.Awdeh@finnegan.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, Nick Guinn <lance@luckenbachlaw.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Tom Warden <twarden@conleyrose.com> | James Cerks <jcerks@frontierspirits.com> | 6/8/2022 | 13:42:36 | Email | 4 | RE: Pending Development Imperils Luckenbach, TX Name and Spirit | Saving Country Music | A/C, W/P, A/C-CI | Discussion re article and geographic nature of Luckenbach |
| 450 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, "Awdeh Danny" <Danny.Awdeh@finnegan.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Tom Warden <twarden@conleyrose.com> | James Cerks <jcerks@frontierspirits.com> | 6/7/2022 | 22:56:39 | Email | 3 | Re: Pending Development Imperils Luckenbach, TX Name and Spirit | Saving Country Music | A/C, W/P, A/C-CI | Discussion re article and geographic nature of Luckenbach |
| 451 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, danny.awdeh@finnegan.com | James Cerks <jcerks@frontierspirits.com>, Kaitlyn Skloss <ksskloss@frontierspirits.com> | 7/11/2022 | 15:13:05 | Email | 3 | RE: Preliminary Injunction Denied | A/C, W/P, A/C-CI | Discussion re LITi's unlawful use |
| 452 | | | | | | Attachment | 2 | | A/C, W/P, A/C-CI | TABC label document |

| # | From | To | CC | Date | Time | Type | # | Subject | Privilege | Description |
|---|------|----|----|------|------|------|---|---------|-----------|-------------|
| 453 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, danny.awdeh@finnegan.com | James Cerks <jcerks@frontierspirits.com>, Kaitlyn Skloss <kskloss@frontierspirits.com> | 7/9/2022 | 23:42:48 | Email | | 3 | Re: Preliminary Injunction Denied | A/C, W/P, A/C-CI | Ongoing discussion re Order denying PI |
| 454 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com>, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, danny.awdeh@finnegan.com, "Chew, Benjamin G." <BChew@brownrudnick.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com> | | 7/8/2022 | 16:25:45 | Email | | 3 | Re: Preliminary Injunction Denied | A/C, W/P, A/C-CI | Ongoing discussion re Order denying PI |
| 455 | "Chew, Benjamin G." <BChew@brownrudnick.com> | Stewart Skloss <sskloss@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com>, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, danny.awdeh@finnegan.com, Pete Kennedy <pkennedy@gdhm.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com> | | 7/8/2022 | 16:04:47 | Email | | 3 | Re: Preliminary Injunction Denied | A/C, W/P, A/C-CI | Ongoing discussion re Order denying PI |
| 456 | "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | Thomas Warden <twarden@conleyrose.com>, Stewart Skloss <sskloss@frontierspirits.com>, jcerks@frontierspirits.com, Nick Guinn <Nick@Gunn-Lee.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, Pete Kennedy <pkennedy@gdhm.com> | | 7/8/2022 | 16:00:03 | Email | | 2 | Re: Preliminary Injunction Denied | A/C, W/P, A/C-CI | Ongoing discussion re Order denying PI |
| 457 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, Stewart Skloss <sskloss@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, danny.awdeh@finnegan.com | James Cerks <jcerks@frontierspirits.com>, Kaitlyn Skloss <kskloss@frontierspirits.com> | 7/20/2022 | 15:52:00 | Email | | 5 | Re: Preliminary Injunction Denied | A/C, W/P, A/C-CI | Ongoing discussion re Order denying PI and LTI's unlawful use |
| 458 | | | | | | Attachment | 3 | | A/C, W/P, A/C-CI | TABC Complaint |
| 459 | | | | | | Attachment | 14 | | A/C, W/P, A/C-CI | TABC Complaint |
| 460 | | | | | | Attachment | 1 | | A/C, W/P, A/C-CI | TABC Complaint |
| 461 | | | | | | Attachment | 1 | | A/C, W/P, A/C-CI | TABC Complaint |
| 462 | | | | | | Attachment | 1 | | A/C, W/P, A/C-CI | TABC Complaint |
| 463 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | complaints@tabc.texas.gov | John Sedberry <John.Sedberry@tabc.texas.gov>, Matthew Cherry <Matthew.Cherry@tabc.texas.gov> | 7/19/2022 | 21:10:00 | Attachment | 3 | RE: TABC Complaints re Luckenbach Texas Inc. et al. | A/C, W/P, A/C-CI | Discussion re LTI's unlawful use |
| 464 | | | | | | Attachment | 12 | | A/C, W/P, A/C-CI | TABC Complaint |
| 465 | Thomas Warden <twarden@conleyrose.com> | Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 4/4/2022 | 14:14:02 | Email | | 8 | RE: Response Brief | A/C, W/P, A/C-CI | Ongoing discussion re Response to PI and geographic nature of Luckenbach |
| 466 | | | | | | Attachment | 54 | | A/C, W/P, A/C-CI | Draft Response to PI |
| 467 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Thomas Warden <twarden@conleyrose.com>, Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 4/4/2022 | 13:04:00 | Email | | 7 | RE: Response Brief | A/C, W/P, A/C-CI | Ongoing discussion re Response to PI and geographic nature of Luckenbach |
| 468 | | | | | | Attachment | 54 | | A/C, W/P, A/C-CI | Draft Response to PI |
| 469 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Thomas Warden <twarden@conleyrose.com>, Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 4/4/2022 | 12:06:00 | Email | | 6 | RE: Response Brief | A/C, W/P, A/C-CI | Ongoing discussion re Response to PI and geographic nature of Luckenbach |
| 470 | Thomas Warden <twarden@conleyrose.com> | Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 4/4/2022 | 11:37:54 | Email | | 5 | RE: Response Brief | A/C, W/P, A/C-CI | Ongoing discussion re Response to PI and geographic nature of Luckenbach |
| 471 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | James Cerks <jcerks@frontierspirits.com> | 4/3/2022 | 23:04:12 | Email | | 3 | RE: Response Brief | A/C, W/P, A/C-CI | Ongoing discussion re Response to PI |
| 472 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | 4/3/2022 | 22:07:00 | Email | | 4 | RE: Response Brief | A/C, W/P, A/C-CI | Ongoing discussion re Response to PI |
| 473 | | | | | | Attachment | 53 | | A/C, W/P, A/C-CI | Draft Response to PI with attorney redline |
| 474 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | 4/3/2022 | 20:43:28 | Email | | 2 | RE: Response Brief | A/C, W/P, A/C-CI | Ongoing discussion re Response to PI |
| 475 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | burgessherringranch@yahoo.com | | 10/20/2021 | 17:04:00 | Email | | 1 | RE: Scan from Gunn, Lee & Cave copier | A/C, W/P, A/C-CI | Discussion re CI & JD Agreement |
| 476 | | | | | | Attachment | 10 | | A/C, W/P, A/C-CI | CI & JD Agreement |
| 477 | lance@luckenbachlaw.com | Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com>, James Cerks <jcerks@frontierspirits.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Thomas L. Warden" <twarden@conleyrose.com>, Pete Kennedy <PKennedy@gdhm.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com> | | 6/17/2022 | 23:38:11 | Email | | 5 | Re: Skloss Litigation Meeting | A/C, W/P, A/C-CI | Ongoing discussion re fame, claims, discovery and article |
| 478 | | | | | | Attachment | 3 | | A/C, W/P, A/C-CI | Draft article |
| 479 | | | | | | Attachment | 3 | | A/C, W/P, A/C-CI | Draft article with attorney redline |

| # | From | To | CC | Date | Time | Type | No. | Subject | Privilege | Description |
|---|------|-----|-----|------|------|------|-----|---------|-----------|-------------|
| 480 | "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com>, James Cerks <jcerks@frontierspirits.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Pete Kennedy <PKennedy@gdhm.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com> | | 6/17/2022 | 22:12:14 | Email | 5 | Re: Skloss Litigation Meeting | A/C, W/P, A/C-CI | Ongoing discussion re fame, claims, discovery and article |
| 481 | | | | | | Attachment | 3 | | A/C, W/P, A/C-CI | Draft article with attorney redline |
| 482 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com>, James Cerks <jcerks@frontierspirits.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Pete Kennedy <PKennedy@gdhm.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com> | | 6/17/2022 | 21:23:00 | Email | 4 | Re: Skloss Litigation Meeting | A/C, W/P, A/C-CI | Ongoing discussion re fame, claims, discovery and article |
| 483 | | | | | | Attachment | 3 | | A/C, W/P, A/C-CI | Draft article |
| 484 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com>, James Cerks <jcerks@frontierspirits.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Pete Kennedy <PKennedy@gdhm.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com> | | 6/17/2022 | 18:59:00 | Email | 3 | Re: Skloss Litigation Meeting | A/C, W/P, A/C-CI | Ongoing discussion re fame, claims, discovery and article |
| 485 | | | | | | Attachment | 4 | | A/C, W/P, A/C-CI | Draft article with attorney redline |
| 486 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | 6/6/2022 | 21:23:03 | Email | 2 | RE: Stewart Witness Prep | A/C, W/P, A/C-CI | Discussion re PI hearing preparation |
| 487 | Pete Kennedy <PKennedy@gdhm.com> | Thomas Warden <twarden@conleyrose.com> | | 6/6/2022 | 22:00:29 | Email | 2 | RE: Stewart Witness Prep | A/C, W/P, A/C-CI | Discussion re PI hearing preparation |
| 488 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, Tom Warden <twarden@conleyrose.com>, "pkennedy@gdhm.com" <PKennedy@gdhm.com>, "rmetayer@gdhm.com" <rmetayer@GDHM.com> | 4/2/2022 | 18:52:00 | Email | 7 | RE: Stewart's declaration | A/C, W/P, A/C-CI | Discussion re declaration |
| 489 | | Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, Tom Warden <twarden@conleyrose.com>, "pkennedy@gdhm.com" <PKennedy@gdhm.com>, "rmetayer@gdhm.com" <rmetayer@GDHM.com> | 4/2/2022 | 20:28:45 | Email | 9 | Stewart's declaration | A/C, W/P, A/C-CI | Discussion re declaration |
| 490 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/22/2022 | 21:01:00 | Email | 5 | RE: The fight for Luckenbach | A/C, W/P, A/C-CI | Discussion re geographic nature of Luckenbach |
| 491 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/22/2022 | 20:28:44 | Email | 6 | RE: The fight for Luckenbach | A/C, W/P, A/C-CI | Discussion re geographic nature of Luckenbach |
| 492 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | Jeannette Langer <JLanger@gdhm.com> | 2/22/2022 | 16:18:00 | Email | 5 | RE: The fight for Luckenbach | A/C, W/P, A/C-CI | Discussion re geographic nature of Luckenbach |
| 493 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | | 2/22/2022 | 16:01:00 | Email | 4 | RE: The fight for Luckenbach | A/C, W/P, A/C-CI | Discussion re geographic nature of Luckenbach |
| 494 | | | | | | Attachment | 2 | | A/C, W/P, A/C-CI | Deposition exhibit loj |
| 495 | | | | | | Attachment | 3 | | A/C, W/P, A/C-CI | List of third-party use of Luckenbad |
| 496 | | | | | | Attachment | 10 | | A/C, W/P, A/C-CI | CI & JD Agreement |
| 497 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | Jeannette Langer <JLanger@gdhm.com> | 2/22/2022 | 15:42:00 | Email | 3 | The fight for Luckenbach | A/C, W/P, A/C-CI | Discussion re deposition exhibits and testimony |
| 498 | | | | | | Attachment | 2 | | A/C, W/P, A/C-CI | Deposition exhibit loj |
| 499 | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Nick Guinn <Nick@Gunn-Lee.com> | Jeannette Langer <JLanger@gdhm.com> | | 2/21/2022 | 22:35:18 | Email | 2 | RE: The fight for Luckenbach | A/C, W/P, A/C-CI | Discussion re deposition exhibits and testimony |
| 500 | | | | | | Attachment | 3 | | A/C, W/P, A/C-CI | Discussion re Response to P |
| 501 | | | | | | Attachment | 21 | | A/C, W/P, A/C-CI | Draft Response to PI |
| 502 | | | | | | Attachment | 29 | | A/C, W/P, A/C-CI | Draft Response to PI with attorney redline |
| 503 | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy <PKennedy@gdhm.com> | Jeannette Langer <JLanger@gdhm.com> | 2/21/2022 | 22:21:03 | Email | 2 | RE: The fight for Luckenbach | A/C, W/P, A/C-CI | Discussion re deposition exhibits and testimony |
| 504 | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy <PKennedy@gdhm.com> | | 2/11/2022 | 16:59:40 | Email | 3 | RE: The fight for Luckenbach | A/C | Schedulin time to meet |
| 505 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | | 2/11/2022 | 16:57:00 | Email | 2 | The fight for Luckenbach | A/C | Schedulin time to meet |
| 506 | | | | | | Attachment | 3 | | A/C, W/P, A/C-CI | Draft article |
| 507 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | | 2/11/2022 | 16:55:45 | Email | 2 | RE: The fight for Luckenbach | A/C | Schedulin time to meet |
| 508 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/22/2022 | 21:05:42 | Email | 5 | RE: The fight for Luckenbach | A/C | Schedulin time to meet |
| 509 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 7/22/2022 | 13:48:12 | Email | 1 | RE: Transcript from PI hearing | A/C, W/P, A/C-CI | Discussion re PI hearing |
| 510 | Clay LaPoint <clapoint@pirkeybarber.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com> | "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 10/12/2021 | 16:05:32 | Email | 5 | RE: Tuesday Dinner | A/C, W/P, A/C-CI | Discussion re CI & JD Agreement |
| 511 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | James Cerks <jcerks@frontierspirits.com> | | 3/29/2022 | 19:40:00 | Email | 3 | RE: US Board of Geographic Names | A/C, W/P, A/C-CI | Discussion re geographic nature of Luckenbach |
| 512 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | James Cerks <jcerks@frontierspirits.com> | | 3/30/2022 | 11:49:00 | Email | 4 | RE: US Board of Geographic Names | A/C, W/P, A/C-CI | Discussion re geographic nature of Luckenbach |

| # | From | To | CC | Date | Time | Type | | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 513 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | 7/20/2022 | 22:24:38 | Email | 3 | RE: Update on communications with Karen and her team about scheduling | A/C, W/P, A/C-CI | Discussion re PI, scheduling order, and discovery |
| 514 | "Nick Guinn" <Nick@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 6/3/2022 | 15:50:00 | Email | 4 | RE: You might ask Paul if LTI has sought a preliminary injunction in the Lodge case ... | A/C, W/P, A/C-CI | Discussion re PI hearing and geographic nature of Luckenbach |
| 515 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <Gunn-Lee.com>, Pete Kennedy <pkennedy@gdhm.com>, Tom Warden <twarden@conleyrose.com>, Lance Luckenbach <lance@luckenbachlaw.com> | | 6/17/2022 | 20:22:43 | Email | 1 | Re: | A/C, W/P, A/C-CI | Discussion re unlwaful use |
| 516 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 7/2/2022 | 19:22:38 | Email | 1 | Re: 20220629 notice of subpoena Neffendorf | A/C, W/P, A/C-CI | Discussion re discovery and overlapping witness |
| 517 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 6/2/2022 | 14:15:39 | Email | 2 | Re: 9am call with Paul | A/C | Scheduling time to meet |
| 518 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Cerks <jcerks@frontierspirits.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/18/2022 | 20:10:59 | Email | 4 | Re: Activity in Case 1:19-cv-00567-DH Luckenbach Texas Inc. v. Engel Order on Motion for Reconsideration | A/C, W/P, A/C-C/I | Ongoing discussion re Order granting Motion for Reconsideration |
| 519 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Cerks <jcerks@frontierspirits.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/16/2022 | 21:49:46 | Email | 3 | RE: Activity in Case 1:19-cv-00567-DH Luckenbach Texas, Inc. v. Engel Order on Motion for Reconsideration | A/C, W/P, A/C-C/I | Ongoing discussion re Order granting Motion for Reconsideration |
| 520 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Cerks <jcerks@frontierspirits.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/18/2022 | 20:10:59 | Email | 4 | RE: Activity in Case 1:19-cv-00567-DH Luckenbach Texas, Inc. v. Engel Order on Motion for Reconsideration | A/C, W/P, A/C-C/I | Ongoing discussion re Order granting Motion for Reconsideration |
| 521 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, James Cerks <jcerks@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/14/2022 | 21:19:55 | Email | 4 | RE: Activity in Case 1:19-cv-00567-DH Luckenbach Texas, Inc. v. Engel Status Conference | A/C, W/P, A/C-C/I | Ongoing discussion re status conference |
| 522 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, James Cerks <jcerks@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/14/2022 | 21:19:55 | Email | 4 | RE: Activity in Case 1:19-cv-00567-DH Luckenbach Texas, Inc. v. Engel Status Conference | A/C, W/P, A/C-C/I | Ongoing discussion re status conference |
| 523 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, James Cerks <jcerks@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/14/2022 | 21:18:19 | Email | 4 | RE: Activity in Case 1:19-cv-00567-DH Luckenbach Texas, Inc. v. Engel Status Conference | A/C, W/P, A/C-C/I | Ongoing discussion re status conference |
| 524 | "Nick Guinn" <Nick@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | 8/31/2022 | 1:12:39 | Email | 4 | RE: Activity in Case 1:21-cv-00871-RP Luckenbach Texas Inc. v. Skloss et al Advisory to the Court | A/C, W/P, A/C-C/I | Discussion re LTI's advisory to the court and LTI's unlawful use |
| 525 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com> | James Cerks <jcerks@frontierspirits.com>, burgessherringranch@yahoo.com, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Thomas L. Warden" Lance@LuckenbachLaw.com, Clay LaPoint <clapoint@pirkeybarber.com>, Randy Howry <rhowry@howrybreen.com> | 10/7/2021 | 22:53:31 | Email | 4 | RE: Activity in Case 1:21-cv-00871-RP Luckenbach Texas, Inc. v. Skloss et al Disclosure Statement (Rule 7) | A/C, W/P, A/C-C/I | Discussion re Rule 7 Disclosure Statement and Motion |
| 526 | "Nick Guinn" <Nick@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 8/3/2022 | 23:24:46 | Email | 3 | RE: Activity in Case 1:21-cv-00871-RP Luckenbach Texas Inc. v. Skloss et al Order on Motion to Compel | A/C, W/P, A/C-C/I | Discussion re proposed scheduling order |
| 527 | Thomas Warden <twarden@conleyrose.com> | Nick Guinn <Nick@Gunn-Lee.com> | Pete Kennedy <PKennedy@gdhm.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, Lance Luckenbach <lance@luckenbachlaw.com> | 6/16/2022 | 21:13:07 | Email | 27 | Re: Calculated Response | A/C, W/P, A/C-C/I | Ongoing discussion re discovery, LTI's unlawful use, and article |
| 528 | Thomas Warden <twarden@conleyrose.com> | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, Lance Luckenbach <lance@luckenbachlaw.com> | 6/15/2022 | 22:34:25 | Email | 25 | Re: Calculated Response | A/C, W/P, A/C-C/I | Ongoing discussion re discovery, LTI's unlawful use, and article |

| # | From | To | CC | Date | Time | Type | No. | Subject | Privilege | Description |
|---|------|-----|-----|------|------|------|-----|---------|-----------|-------------|
| 529 | Thomas Warden <twarden@conleyrose.com> | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com> | 6/13/2022 | 11:49:10 | Email | 20 | Re: Calculated Response | A/C, W/P, A-C-C/I | Ongoing discussion re discovery, LTI's unlawful use, and article |
| 530 | Thomas Warden <twarden@conleyrose.com> | Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com>, PKennedy@gdhm.com, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Marshall Skloss <marshallskloss@gmail.com> | 6/12/2022 | 0:30:17 | Email | 12 | Re: Calculated Response | A/C, W/P, A-C-C/I | Ongoing discussion re discovery use, and article |
| 531 | Lance Luckenbach <lance@luckenbachlaw.com> | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Thomas Warden <twarden@conleyrose.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Marshall Skloss <marshallskloss@gmail.com> | 6/12/2022 | 1:26:28 | Email | 15 | Re: Calculated Response | A/C, W/P, A-C-C/I | Ongoing discussion re discovery use, and article |
| 532 | Stewart Skloss <sskloss@frontierspirits.com> | "Chew, Benjamin G." <BChew@brownrudnick.com> | Marshall Skloss <marshallskloss@gmail.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com>, PKennedy@gdhm.com, Tom Warden <twarden@conleyrose.com> | 6/11/2022 | 12:06:09 | Email | 9 | Re: Calculated Response | A/C, W/P, A-C-C/I | Ongoing discussion re discovery, LTI's unlawful use, and article |
| 533 | "Chew, Benjamin G." <BChew@brownrudnick.com> | Stewart Skloss <sskloss@frontierspirits.com> | Marshall Skloss <marshallskloss@gmail.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com>, PKennedy@gdhm.com, Tom Warden <twarden@conleyrose.com> | 6/11/2022 | 11:49:20 | Email | 8 | Re: Calculated Response | A/C, W/P, A-C-C/I | Ongoing discussion re discovery, LTI's unlawful use, and article |
| 534 | Stewart Skloss <sskloss@frontierspirits.com> | Marshall Skloss <marshallskloss@gmail.com> | "Chew, Benjamin G." <BChew@brownrudnick.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com>, PKennedy@gdhm.com, Tom Warden <twarden@conleyrose.com> | 6/11/2022 | 3:07:33 | Email | 7 | Re: Calculated Response | A/C, W/P, A-C-C/I | Ongoing discussion re discovery, LTI's unlawful use, and article |
| 535 | Marshall Skloss <marshallskloss@gmail.com> | Stewart Skloss <sskloss@frontierspirits.com> | "Chew, Benjamin G." <BChew@brownrudnick.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com>, PKennedy@gdhm.com, Tom Warden <twarden@conleyrose.com> | 6/10/2022 | 23:15:08 | Email | 6 | Re: Calculated Response | A/C, W/P, A-C-C/I | Ongoing discussion re discovery, LTI's unlawful use, and article |
| 536 | Thomas Warden <twarden@conleyrose.com> | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, Lance Luckenbach <lance@luckenbachlaw.com> | 6/16/2022 | 21:15:12 | Email | 29 | Re: Calculated Response | A/C, W/P, A-C-C/I | Ongoing discussion re discovery, LTI's unlawful use, and article |
| 537 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jeannette Langer <JLanger@gdhm.com>, lance@luckenbachlaw.com, Nick Guinn <Nick@Gunn-Lee.com>, twarden@conleyrose.com, danny.awdeh@finnegan.com, sheldonengel@yahoo.com | "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Nancy T. Karnes" <NKarnes@gdhm.com>, Jeannette Langer <JLanger@gdhm.com> | 7/27/2022 | 1:05:04 | Email | 4 | Re: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | A/C, W/P, A-C-C/I | Ongoing discussion re LTI's unlawful use, discovery, and Texas Monthly |
| 538 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jeannette Langer <JLanger@gdhm.com>, lance@luckenbachlaw.com, Nick Guinn <Nick@Gunn-Lee.com>, twarden@conleyrose.com, danny.awdeh@finnegan.com, sheldonengel@yahoo.com | "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Nancy T. Karnes" <NKarnes@gdhm.com>, Jeannette Langer <JLanger@gdhm.com> | 7/26/2022 | 11:52:46 | Email | 3 | Re: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | A/C, W/P, A-C-C/I | Ongoing discussion re LTI's unlawful use and discovery |

| # | From | To | CC | Date | Time | Type | Count | Re | Privilege | Description |
|---|------|----|----|------|------|------|-------|----|-----------|-------------|
| 539 | Stewart Skloss <sskloss@frontierspirits.com> | Jeannette Langer <JLanger@gdhm.com>, lance@luckenbachlaw.com, Nick Guinn <Nick@Gunn-Lee.com>, twarden@conleyrose.com, danny.awdeh@finnegan.com, sheldonengel@yahoo.com | Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Nancy T. Karnes" <NKarnes@gdhm.com>, Jeannette Langer <JLanger@gdhm.com> | 7/25/2022 | 14:05:16 | Email | 2 | Re: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | A/C, W/P, A/C-C/I | Ongoing discussion re LTI's unlawful use and discovery |
| 540 | "Chew, Benjamin G." <BChew@brownrudnick.com> | Nick Guinn <Nick@Gunn-Lee.com> | Pete Kennedy <PKennedy@gdhm.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Stewart Skloss <sskloss@frontierspirits.com> | 7/11/2022 | 20:36:39 | Email | 3 | RE: Counterclaims and New Lawsuit | A/C, W/P, A/C-C/I | Discussion re claims |
| 541 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com> | James Cerks <jcerks@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com> | 4/22/2022 | 0:36:44 | Email | 4 | Re: Defendants' Response Brief and Exhibits | A/C, W/P, A/C-C/I | Discussion re Response to PI |
| 542 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com> | James Cerks <jcerks@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | 4/5/2022 | 3:25:31 | Email | 3 | RE: Defendants' Response Brief and Exhibits | A/C, W/P, A/C-C/I | Discussion re Response to PI |
| 543 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | 4/5/2022 | 1:55:36 | Email | 3 | RE: Defendants' Response Brief and Exhibits | A/C, W/P, A/C-C/I | Discussion re Response to PI |
| 544 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com> | James Cerks <jcerks@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | 4/5/2022 | 1:38:25 | Email | 2 | RE: Defendants' Response Brief and Exhibits | A/C, W/P, A/C-C/I | Discussion re Response to PI |
| 545 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com> | Lance Luckenbach <lance@luckenbachlaw.com>, Nick Guinn <Nick@Gunn-Lee.com>, Thomas Warden <twarden@conleyrose.com>, danny.awdeh@finnegan.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | 7/23/2022 | 19:29:56 | Email | 9 | Re: Discovery to LTI in LTI v. Engel | A/C, W/P, A/C-C/I | Discussion re discovery requests and LTI's unlawful use |
| 546 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com> | Lance Luckenbach <lance@luckenbachlaw.com>, Nick Guinn <Nick@Gunn-Lee.com>, Thomas Warden <twarden@conleyrose.com>, danny.awdeh@finnegan.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | 7/23/2022 | 15:55:26 | Email | 9 | Re: Discovery to LTI in LTI v. Engel | A/C, W/P, A/C-C/I | Discussion re discovery requests and LTI's unlawful use |
| 547 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Lance Luckenbach <lance@luckenbachlaw.com> | Nick Guinn <Nick@Gunn-Lee.com>, Thomas Warden <twarden@conleyrose.com>, danny.awdeh@finnegan.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | 7/22/2022 | 22:55:42 | Email | 8 | Re: Discovery to LTI in LTI v. Engel | A/C, W/P, A/C-C/I | Discussion re discovery requests and LTI's unlawful use |
| 548 | Lance Luckenbach <lance@luckenbachlaw.com> | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, Thomas Warden <twarden@conleyrose.com>, danny.awdeh@finnegan.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Rudolph K. Metayer" <rmetayer@gdhm.com> | 7/22/2022 | 15:16:08 | Email | 7 | Re: Discovery to LTI in LTI v. Engel | A/C, W/P, A/C-C/I | Discussion re discovery requests and LTI's unlawful use |
| 549 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, Thomas Warden <twarden@conleyrose.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, danny.awdeh@finnegan.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | | 7/21/2022 | 23:24:45 | Email | 6 | Re: Discovery to LTI in LTI v. Engel | A/C, W/P, A/C-C/I | Discussion re discovery requests and LTI's unlawful use |
| 550 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 6/9/2022 | 9:41:54 | Email | 2 | Re: Dr. Neal | A/C, W/P, A/C-C/I | Discussion re overlapping expert witnesses |
| 551 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 6/9/2022 | 11:50:02 | Email | 3 | RE: Dr. Neal | A/C, W/P, A/C-C/I | Discussion re overlapping expert witnesses and P. exhibit list |
| 552 | | | | | | Attachment | 31 | | A/C, W/P, A/C-C/I | PI hearing outline |

| # | From | To | CC | Date | Time | Type | | Subject | Privilege | Topic |
|---|------|----|----|------|------|------|---|---------|-----------|-------|
| 553 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com> | James Cerks <jcerks@frontierspirits.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, lance@luckenbachlaw.com, burgessherringranch@yahoo.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, Randy Howry <rhowry@howrybreen.com>, Bill Dufour <bill@billdufourlaw.com> | 12/14/2021 | 19:13:50 | Email | 2 | Re: Emailing: 211213 Petition for Cancellation (G-13204.2).PDF | A/C, W/P, A/C-C/I | Discussion re TTAB Petition to Cancel |
| 554 | Stewart Skloss <sskloss@frontierspirits.com> | Thomas Warden <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com> | James Cerks <jcerks@frontierspirits.com>, Randy Howry <rhowry@howrybreen.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, lance@luckenbachlaw.com, Bill Dufour <bill@billdufourlaw.com>, burgessherringranch@yahoo.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/16/2021 | 15:08:07 | Email | 4 | RE: Emailing: 9 attachments | A/C, W/P, A/C-C/I | Discussion re Motion for PI |
| 555 | Stewart Skloss <sskloss@frontierspirits.com> | Thomas Warden <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com> | James Cerks <jcerks@frontierspirits.com>, Randy Howry <rhowry@howrybreen.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, lance@luckenbachlaw.com, Bill Dufour <bill@billdufourlaw.com>, burgessherringranch@yahoo.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/15/2021 | 23:41:33 | Email | 3 | RE: Emailing: 9 attachments | A/C, W/P, A/C-C/I | Discussion re Motion for PI |
| 556 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 4/15/2022 | 22:23:14 | Email | 3 | Re: Emailing: NEW Response Brief to LTI's Motion for Preliminary Injunction.docx | A/C, W/P, A/C-C/I | Discussion re Response to PI |
| 557 | James Cerks <jcerks@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | 6/1/2022 | 21:37:09 | Email | 6 | Re: Hearing Date: June 9, 2022 | A/C, W/P, A/C-C/I | Discussion re PI hearing strategy |
| 558 | | | | | | Attachment | 2 | | A/C, W/P, A/C-C/I | PI hearing outline |
| 559 | Stewart Skloss <sskloss@frontierspirits.com> | Sheldon Engel <sheldonengel@yahoo.com>, "Rudolph K. Metayer" <rmetayer@gdhm.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Warden <Nick@Gunn-Lee.com>, Tom Warden <twarden@conleyrose.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | 3/21/2022 | 1:59:40 | Email | 5 | Re: I've never seen a weather forecast for a business | A/C, W/P, A/C-C/I | Discussion re geographic nature of Luckenbach |
| 560 | Sheldon Engel <sheldonengel@yahoo.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com> | 3/21/2022 | 1:57:35 | Email | 1 | Re: I've never seen a weather forecast for a business | A/C, W/P, A/C-C/I | Discussion re geographic nature of Luckenbach |
| 561 | Stewart Skloss <sskloss@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 3/19/2022 | 2:58:06 | Email | 2 | Re: I've never seen a weather forecast for a business | A/C, W/P, A/C-C/I | Discussion re geographic nature of Luckenbach |
| 562 | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Stewart Skloss <sskloss@frontierspirits.com> | 3/19/2022 | 2:52:43 | Email | 1 | Re: I've never seen a weather forecast for a business | A/C, W/P, A/C-C/I | Discussion re geographic nature of Luckenbach |
| 563 | Stewart Skloss <sskloss@frontierspirits.com> | Evan Bell <evanbell123@gmail.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy <pkennedy@gdhm.com>, Lance Luckenbach <lance@luckenbachlaw.com>, Tom Warden <twarden@conleyrose.com> | 9/19/2022 | 15:43:34 | Email | 2 | RE: Introduction - Luckenbach Cattle Company | A/C, W/P, A/C-C/I | Discussion re third party use of Luckenbach |
| 564 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | | 3/14/2022 | 15:31:02 | Email | 2 | Re: Joint Defense Agreement | A/C, W/P, A/C-C/I | Discussion re CI & JD Agreement |
| 565 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | | 3/14/2022 | 15:31:02 | Email | 2 | RE: Joint Defense Agreement | A/C, W/P, A/C-C/I | Discussion re CI & JD Agreement |
| 566 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | Jimmy Scudday <burgessherringranch@yahoo.com>, rhowry@howrybreen.com, Clay LaPoint <clapoint@pirkeybarber.com>, "Thomas L. Warden" <twarden@conleyrose.com>, Lance@luckenbachlaw.com, Stewart Skloss <sskloss@frontierspirits.com>, James Cerks <jcerks@frontierspirits.com> | 10/13/2022 | 14:17:44 | Email | 8 | RE: Joint Defense Agreement | A/C, W/P, A/C-C/I | Discussion re CI & JD Agreement |

| No. | From | To | CC | Date | Time | Type | # | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 567 | Stewart Skloss <sskloss@frontierspirits.com> | Randy Howry <rhowry@howrybreen.com>, Nick Guinn <Nick@Gunn-Lee.com>, Clay LaPoint <clapoint@pirkeybarber.com>, "Thomas L. Warden" <twarden@conleyrose.com>, Lance@LuckenbachLaw.com, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, burgessherringranch@yahoo.com | James Cerks <jcerks@frontierspirits.com> | 10/12/2021 | 15:51:24 | Email | 7 | RE: Joint Defense Agreement | A/C, W/P, A/C-C/I | Discussion re CI & JD Agreement |
| 568 | "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | Nick Guinn <Nick@Gunn-Lee.com>, rhowry@howrybreen.com, Clay LaPoint <clapoint@pirkeybarber.com>, "Thomas L. Warden" <twarden@conleyrose.com>, Lance@LuckenbachLaw.com, Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com> | 10/12/2021 | 0:57:24 | Email | 7 | RE: Joint Defense Agreement | A/C, W/P, A/C-C/I | Discussion re CI & JD Agreement |
| 569 | Jimmy Scudday <burgessherringranch@yahoo.com> | Nick Guinn <Nick@Gunn-Lee.com>, rhowry@howrybreen.com, Clay LaPoint <clapoint@pirkeybarber.com>, "Thomas L. Warden" <twarden@conleyrose.com>, "Lance@LuckenbachLaw.com", "Awdeh, Danny" <danny.awdeh@finnegan.com>, Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com> | 10/12/2021 | 0:35:12 | Email | 6 | RE: Joint Defense Agreement | A/C, W/P, A/C-C/I | Discussion re CI & JD Agreement |
| 570 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, rhowry@howrybreen.com, Clay LaPoint <clapoint@pirkeybarber.com>, "Thomas L. Warden" <twarden@conleyrose.com>, Lance@LuckenbachLaw.com, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, burgessherringranch@yahoo.com | James Cerks <jcerks@frontierspirits.com> | 10/11/2021 | 23:18:42 | Email | 5 | RE: Joint Defense Agreement | A/C, W/P, A/C-C/I | Discussion re CI & JD Agreement and LTI's unlawful use |
| 571 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, rhowry@howrybreen.com, Clay LaPoint <clapoint@pirkeybarber.com>, "Thomas L. Warden" <twarden@conleyrose.com>, Lance@LuckenbachLaw.com, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, burgessherringranch@yahoo.com | James Cerks <jcerks@frontierspirits.com> | 10/11/2021 | 7:14:05 | Email | 4 | RE: Joint Defense Agreement | A/C, W/P, A/C-C/I | Discussion re CI & JD Agreement and LTI's unlawful use |
| 572 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, rhowry@howrybreen.com, Clay LaPoint <clapoint@pirkeybarber.com>, "Thomas L. Warden" <twarden@conleyrose.com>, Lance@LuckenbachLaw.com, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, burgessherringranch@yahoo.com | James Cerks <jcerks@frontierspirits.com> | 10/10/2021 | 20:01:41 | Email | 3 | RE: Joint Defense Agreement | A/C, W/P, A/C-C/I | Discussion re CI & JD Agreement, LTI's unlawful use, and strategy |
| 573 | Stewart Skloss <sskloss@frontierspirits.com> | Sheldon Engel <sheldonengel@yahoo.com>, Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, Tom Warden <twarden@conleyrose.com>, Danny Awdeh <Danny.Awdeh@finnegan.com> | | 5/31/2021 | 11:50:42 | Email | 2 | Re: Kit Patterson LRWD acknowledgement | A/C, W/P, A/C-C/I | Discussion re PI |
| 574 | Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, burgessherringranch@yahoo.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, Lance@LuckenbachLaw.com, Clay LaPoint <clapoint@pirkeybarber.com>, Tom Warden <twarden@conleyrose.com> | James Cerks <jcerks@frontierspirits.com>, tbuzbee@ttattorneys.com | 9/26/2021 | 23:09:33 | Email | 6 | RE: LRWD - Lawsuit | A/C, W/P, A/C-C/I | Discussion re lawsuit strategy |
| 575 | Stewart Skloss <sskloss@frontierspirits.com> | Sheldon Engel <sheldonengel@yahoo.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, tbuzbee@ttattorneys.com, burgessherringranch@yahoo.com, Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, Lance@luckenbachlaw.com, Clay LaPoint <clapoint@pirkeybarber.com>, Tom Warden <twarden@conleyrose.com> | 9/24/2021 | 9:07:46 | Email | 5 | RE: LRWD - Lawsuit | A/C, W/P, A/C-C/I | Discussion re lawsuit strategy |
| 576 | Sheldon Engel <sheldonengel@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, tbuzbee@ttattorneys.com, burgessherringranch@yahoo.com, Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, Lance@luckenbachlaw.com, Clay LaPoint <clapoint@pirkeybarber.com>, Tom Warden <twarden@conleyrose.com> | 9/24/2021 | 2:29:35 | Email | 6 | RE: LRWD - Lawsuit | A/C, W/P, A/C-C/I | Discussion re lawsuit strategy |
| 577 | Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | Nick Guinn <Nick@Gunn-Lee.com>, "McKnight, Katie" <Katie.McKnight@finnegan.com>, "Valusek, Judy" <Judy.Valusek@finnegan.com>, James Cerks <jcerks@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com> | 5/19/2022 | 1:30:54 | Email | 2 | Re: LTI Motion to Dismiss Denied | A/C, W/P, A/C-C/I | Discussion re TTAB proceeding |

| # | From | To | CC/Recipients | Date | Time | Type | # | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 578 | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | 1/5/2022 | 22:55:53 | Email | 6 | Re: LTI licenses of marks | A/C, W/P, A/C-C/I | Ongoing discussion re LTI licensing its trademarks expert witnesses, and geographic nature of Luckenbach |
| 579 | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | 1/5/2022 | 22:55:53 | Email | 6 | RE: LTI licenses of marks | A/C, W/P, A/C-C/I | Ongoing discussion re LTI licensing its trademarks expert witnesses, and geographic nature of Luckenbach |
| 580 | Stewart Skloss <sskloss@frontierspirits.com> | "Rudolph K. Metayer" <Nick@Gunn-Lee.com>, Nick Guinn <Nick@Gunn-Lee.com>, Thomas Warden <twarden@conleyrose.com> | Julie Bell <Julie.Bell@gunn-lee.com>, James Cerks <jcerks@frontierspirits.com> | 3/2/2022 | 3:33:27 | Email | 7 | Re: LTI v. Skloss et al. -- Strategy Call | A/C, W/P, A/C-C/I | Ongoing discussion re Response to LTI Motion to Extend Deadline |
| 581 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 2/25/2022 | 2:30:20 | Email | 3 | RE: LTI v. Skloss et al. -- Strategy Call | A/C, W/P, A/C-C/I | Discussion re discovery |
| 582 | Stewart Skloss <sskloss@frontierspirits.com> | Thomas Warden <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com> | Pete Kennedy <PKennedy@gdhm.com>, Julie Bell <Julie.Bell@gunn-lee.com>, James Cerks <jcerks@frontierspirits.com> | 2/25/2022 | 1:53:47 | Email | 3 | RE: LTI v. Skloss et al. -- Strategy Call | A/C, W/P, A/C-C/I | Discussion re discovery |
| 583 | Thomas Warden <twarden@conleyrose.com> | Nick Guinn <Nick@Gunn-Lee.com> | Pete Kennedy <PKennedy@gdhm.com>, Julie Bell <Julie.Bell@gunn-lee.com>, Stewart Skloss <sskloss@frontierspirits.com> | 2/25/2022 | 1:41:12 | Email | 3 | RE: LTI v. Skloss et al. -- Strategy Call | A/C, W/P, A/C-C/I | Discussion re discovery |
| 584 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Thomas Warden <twarden@conleyrose.com> | Pete Kennedy <PKennedy@gdhm.com>, Julie Bell <Julie.Bell@gunn-lee.com>, Stewart Skloss <sskloss@frontierspirits.com> | 2/25/2022 | 1:39:25 | Email | 3 | RE: LTI v. Skloss et al. -- Strategy Call | A/C, W/P, A/C-C/I | Discussion re discovery |
| 585 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Thomas Warden <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com> | Julie Bell <Julie.Bell@gunn-lee.com> | 2/25/2022 | 1:36:02 | Email | 2 | RE: LTI v. Skloss et al. -- Strategy Call | A/C, W/P, A/C-C/I | Discussion re discovery |
| 586 | Thomas Warden <twarden@conleyrose.com> | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Julie Bell <Julie.Bell@gunn-lee.com>, Stewart Skloss <sskloss@frontierspirits.com> | 2/25/2022 | 1:32:07 | Email | 2 | RE: LTI v. Skloss et al. -- Strategy Call | A/C, W/P, A/C-C/I | Discussion re discovery |
| 587 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, Thomas Warden <twarden@conleyrose.com>, Julie Bell <Julie.Bell@gunn-lee.com>, James Cerks <jcerks@frontierspirits.com> | 3/2/2022 | 13:40:45 | Email | 7 | RE: LTI v. Skloss et al. -- Strategy Call | A/C, W/P, A/C-C/I | Discussion re discovery and LTI's unlawful use |
| 588 | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Nick Guinn <Nick@Gunn-Lee.com> | Pete Kennedy <PKennedy@gdhm.com> | 2/9/2022 | 6:53:36 | Email | 10 | RE: LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussion re Motion for Reconsideration discovery, and geographic nature of Luckenbach |
| 589 | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Nick Guinn <Nick@Gunn-Lee.com> | Pete Kennedy <PKennedy@gdhm.com> | 2/9/2022 | 6:53:36 | Email | 10 | RE: LTI's filings | A/C, W/P, A/C-C/I | Ongoing discussion re Motion for Reconsideration discovery, and geographic nature of Luckenbach |
| 590 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Thomas Warden <twarden@conleyrose.com> | Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/8/2022 | 3:31:51 | Email | 6 | RE: LTI's filings | A/C, W/P, A/C-C/I | Discussion re strategy on multiple defenses, including unclean hands and unlawful use, demonstrate overlap in the two cases, discovery issues, preliminary injunction, naked license defense, motion for reconsideration in Paul Engel's suit, discovery concerns based on LTI's responses to discovery; Discuss potential motion to compel regarding LTI's inadequate discovery responses in both lawsuits |
| 591 | Pete Kennedy <PKennedy@gdhm.com> | Thomas Warden <twarden@conleyrose.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/8/2022 | 3:21:51 | Email | 6 | RE: LTI's filings | A/C, W/P, A/C-C/I | Discussion re strategy on multiple defenses, including unclean hands and unlawful use, demonstrate overlap in the two cases, discovery issues, preliminary injunction, naked license defense, motion for reconsideration in Paul Engel's suit, discovery concerns based on LTI's responses to discovery; Discuss potential motion to compel regarding LTI's inadequate discovery responses in both lawsuits |
| 592 | | | | | | Attachment | 7 | | A/C, W/P, A/C-C/I | Draft Reply in Support of Motion to Supplement Answer |
| 593 | Stewart Skloss <sskloss@frontierspirits.com> | Thomas Warden <twarden@conleyrose.com>, Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/8/2022 | 3:09:03 | Email | 5 | RE: LTI's filings | A/C, W/P, A/C-C/I | Discussion re strategy on multiple defenses, including unclean hands and unlawful use, demonstrate overlap in the two cases, discovery issues, preliminary injunction, naked license defense, motion for reconsideration in Paul Engel's suit, discovery concerns based on LTI's responses to discovery; Discuss potential motion to compel regarding LTI's inadequate discovery responses in both lawsuits |
| 594 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/8/2022 | 1:37:40 | Email | 4 | RE: LTI's filings | A/C, W/P, A/C-C/I | Discussion re strategy on multiple defenses, including unclean hands and unlawful use, demonstrate overlap in the two cases, discovery issues, preliminary injunction, naked license defense, motion for reconsideration in Paul Engel's suit, discovery concerns based on LTI's responses to discovery; Discuss potential motion to compel regarding LTI's inadequate discovery responses in both lawsuits |
| 595 | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Julie Bell <Julie.Bell@gunn-lee.com> | Pete Kennedy <PKennedy@gdhm.com>, Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com>, Jeannette Langer <JLanger@gdhm.com> | 2/2/2022 | 22:08:00 | Email | 9 | RE: LTI's filings | A/C, W/P, A/C-C/I | Discussion re strategy on multiple defenses, including unclean hands and unlawful use, demonstrate overlap in the two cases, discovery issues, preliminary injunction, naked license defense, motion for reconsideration in Paul Engel's suit, discovery concerns based on LTI's responses to discovery; Discuss potential motion to compel regarding LTI's inadequate discovery responses in both lawsuits |

| # | From | To | CC | Date | Time | Type | # | Subject | Privilege | Description |
|---|------|----|----|------|------|------|---|---------|-----------|-------------|
| 596 | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 2/2/2022 | 10:59:59 | Email | 9 | RE: LTI's filings | A/C, W/P, A/C-C/I | Discussion re strategy on multiple defenses including unclean hands and unlawful use, demonstrate overlap in the two cases, discovery issues, preliminary injunction, naked license defense, motion for reconsideration in Paul Engel's suit, discovery concerns based on LTI's responses to discovery; Discuss potential motion to compel regarding LTI's inadequate discovery responses in both lawsuits |
| 597 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)", "Rudolph K Metayer" <rmetayer@gdhm.com>, Julie Bell <Julie.Bell@gunn-lee.com> | 2/2/2022 | 5:03:29 | Email | 9 | RE: LTI's filings | A/C, W/P, A/C-C/I | Discussion re strategy on multiple defenses, including unclean hands and unlawful use, demonstrate overlap in the two cases, discovery issues, preliminary injunction, naked license defense, motion for reconsideration in Paul Engel's suit, discovery concerns based on LTI's responses to discovery; Discuss potential motion to compel regarding LTI's inadequate discovery responses in both lawsuits |
| 598 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/1/2022 | 17:32:40 | Email | 10 | RE: LTI's filings | A/C, W/P, A/C-C/I | Discussion re strategy on multiple defenses including unclean hands and unlawful use, demonstrate overlap in the two cases, discovery issues, preliminary injunction, naked license defense, motion for reconsideration in Paul Engel's suit, discovery concerns based on LTI's responses to discovery; Discuss potential motion to compel regarding LTI's inadequate discovery responses in both lawsuits |
| 599 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/1/2022 | 17:18:07 | Email | 8 | RE: LTI's filings | A/C, W/P, A/C-C/I | Discussion re strategy on multiple defenses including unclean hands and unlawful use, demonstrate overlap in the two cases, discovery issues, preliminary injunction, naked license defense, motion for reconsideration in Paul Engel's suit, discovery concerns based on LTI's responses to discovery; Discuss potential motion to compel regarding LTI's inadequate discovery responses in both lawsuits |
| 600 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/1/2022 | 17:07:47 | Email | 8 | RE: LTI's filings | A/C, W/P, A/C-C/I | Discussion re strategy on multiple defenses including unclean hands and unlawful use, demonstrate overlap in the two cases, discovery issues, preliminary injunction, naked license defense, motion for reconsideration in Paul Engel's suit, discovery concerns based on LTI's responses to discovery; Discuss potential motion to compel regarding LTI's inadequate discovery responses in both lawsuits |
| 601 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | | 2/1/2022 | 14:16:23 | Email | 8 | RE: LTI's filings | A/C, W/P, A/C-C/I | Discussion re strategy on multiple defenses including unclean hands and unlawful use, demonstrate overlap in the two cases, discovery issues, preliminary injunction, naked license defense, motion for reconsideration in Paul Engel's suit, discovery concerns based on LTI's responses to discovery; Discuss potential motion to compel regarding LTI's inadequate discovery responses in both lawsuits |
| 602 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/1/2022 | 10:36:11 | Email | 5 | RE: LTI's filings | A/C, W/P, A/C-C/I | Discussion re strategy on multiple defenses including unclean hands and unlawful use, demonstrate overlap in the two cases, discovery issues, preliminary injunction, naked license defense, motion for reconsideration in Paul Engel's suit, discovery concerns based on LTI's responses to discovery; Discuss potential motion to compel regarding LTI's inadequate discovery responses in both lawsuits |
| 603 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 2/1/2022 | 1:16:34 | Email | 4 | RE: LTI's filings | A/C, W/P, A/C-C/I | Discussion re strategy on multiple defenses including unclean hands and unlawful use, demonstrate overlap in the two cases, discovery issues, preliminary injunction, naked license defense, motion for reconsideration in Paul Engel's suit, discovery concerns based on LTI's responses to discovery; Discuss potential motion to compel regarding LTI's inadequate discovery responses in both lawsuits |
| 604 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 1/30/2022 | 20:26:33 | Email | 5 | RE: LTI's filings | A/C, W/P, A/C-C/I | Discussion re strategy on multiple defenses including unclean hands and unlawful use, demonstrate overlap in the two cases, discovery issues, preliminary injunction, naked license defense, motion for reconsideration in Paul Engel's suit, discovery concerns based on LTI's responses to discovery; Discuss potential motion to compel regarding LTI's inadequate discovery responses in both lawsuits |

| # | From | To | CC | Date | Time | Type | # | Subject | Privilege | Description |
|---|------|-----|-----|------|------|------|---|---------|-----------|-------------|
| 605 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 1/28/2022 | 1:09:37 | Email | 4 | LTI's filings | A/C, W/P, A/C-C/I | Discussion re strategy on multiple defenses including unclean hands and unlawful use, demonstrate overlap in the two cases, discovery issues, preliminary injunction, naked license defense, motion for reconsideration in Paul Engel's suit, discovery concerns based on LTI's responses to discovery; Discuss potential motion to compel regarding LTI's inadequate discovery responses in both lawsuits |
| 606 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 1/28/2022 | 0:38:57 | Email | 3 | RE: LTI's filings | A/C, W/P, A/C-C/I | Discussion re strategy on multiple defenses including unclean hands and unlawful use, demonstrate overlap in the two cases, discovery issues, preliminary injunction, naked license defense, motion for reconsideration in Paul Engel's suit, discovery concerns based on LTI's responses to discovery; Discuss potential motion to compel regarding LTI's inadequate discovery responses in both lawsuits |
| 607 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 1/27/2022 | 1:39:56 | Email | 2 | RE: LTI's filings | A/C, W/P, A/C-C/I | Discussion re strategy on multiple defenses including unclean hands and unlawful use, demonstrate overlap in the two cases, discovery issues, preliminary injunction, naked license defense, motion for reconsideration in Paul Engel's suit, discovery concerns based on LTI's responses to discovery; Discuss potential motion to compel regarding LTI's inadequate discovery responses in both lawsuits |
| 608 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 1/27/2022 | 1:33:08 | Email | 2 | LTI's filings | A/C, W/P, A/C-C/I | Discussion re strategy on multiple defenses including unclean hands and unlawful use, demonstrate overlap in the two cases, discovery issues, preliminary injunction, naked license defense, motion for reconsideration in Paul Engel's suit, discovery concerns based on LTI's responses to discovery; Discuss potential motion to compel regarding LTI's inadequate discovery responses in both lawsuits |
| 609 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 4/27/2022 | 22:12:27 | Email | 1 | Re: LTI's reply brief? | A/C, W/P, A/C-C/I | Discussion re LTI's Reply Brief |
| 610 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 8/31/2021 | 1:15:51 | Email | 2 | RE: LTI's request on for Engle-Skloss communications | A/C, W/P, A/C-C/I | Discussion re LTI's Motion to Compel |
| 611 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Thomas Warden <twarden@conleyrose.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/13/2022 | 21:23:37 | Email | 6 | Re: LTI/LL - our motion to supplement has been granted | A/C, W/P, A/C-C/I | Discussion of recent and anticipated court rulings and how they impact strategy for discovery and defenses in both lawsuits moving forward. Discussion re potential depositions and discovery that might benefit both sides. |
| 612 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Thomas Warden <twarden@conleyrose.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/13/2022 | 21:23:37 | Email | 6 | Re: LTI/LL - our motion to supplement has been granted | A/C, W/P, A/C-C/I | Discussion of recent and anticipated court rulings and how they impact strategy for discovery and defenses in both lawsuits moving forward. Discussion re potential depositions and discovery that might benefit both sides. |
| 613 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Thomas Warden <twarden@conleyrose.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/13/2022 | 17:14:02 | Email | 6 | Re: LTI/LL - our motion to supplement has been granted | A/C, W/P, A/C-C/I | Discussion of recent and anticipated court rulings and how they impact strategy for discovery and defenses in both lawsuits moving forward. Discussion re potential depositions and discovery that might benefit both sides. Discussion regarding geographic nature and weakness of the "Luckenbach" term. |
| 614 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Thomas Warden <twarden@conleyrose.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/11/2022 | 15:09:55 | Email | 5 | RE: LTI/LL - our motion to supplement has been granted | A/C, W/P, A/C-C/I | Discussion of recent and anticipated court rulings and how they impact strategy for discovery and defenses in both lawsuits moving forward. Discussion re potential depositions and discovery that might benefit both sides. Discussion of upcoming status conference and strategy for same. |
| 615 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Thomas Warden <twarden@conleyrose.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/8/2022 | 0:31:58 | Email | 4 | RE: LTI/LL - our motion to supplement has been granted | A/C, W/P, A/C-C/I | Discussion of recent and anticipated court rulings and how they impact strategy for discovery and defenses in both lawsuits moving forward. Discussion re potential depositions and discovery that might benefit both sides. Discussion of upcoming status conference and strategy for same. |
| 616 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Thomas Warden <twarden@conleyrose.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/3/2022 | 15:31:30 | Email | 4 | RE: LTI/LL - our motion to supplement has been granted | A/C, W/P, A/C-C/I | Discussion of recent and anticipated court rulings and how they impact strategy for discovery and defenses in both lawsuits moving forward. Discussion re potential depositions and discovery that might benefit both sides. Discussion of upcoming status conference and strategy for same. |
| 617 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Thomas Warden <twarden@conleyrose.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/3/2022 | 14:37:00 | Email | 2 | RE: LTI/LL - our motion to supplement has been granted | A/C, W/P, A/C-C/I | Discussion of recent and anticipated court rulings and how they impact strategy for discovery and defenses, including naked licensing, in both lawsuit moving forward. |
| 618 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 3/28/2022 | 13:22:32 | Email | 4 | Re: LTI/LRW - Are you still expecting this PI application today? Please forward if/when it comes in - thx | A/C, W/P, A/C-C/I | Discussion regarding LTI's initial motion for preliminary injunction and it being filed under seal, as well as, resetting of the trial date, and corresponding strategy for both. |
| 619 | Stewart Skloss <sskloss@frontierspirits.com> | James Hatchitt <jhatchitt@howrybreen.com>, Nick Guinn <Nick@Gunn-Lee.com>, <twarden@conleyrose.com>, clapoint@prkeyberber.com, danny.awdeh@finnegan.com Engel (sheldonengel@yahoo.com), jimmy Scudday <burgessherringranch@yahoo.com>; Randy Howry <rhowry@howrybreen.com>, Jena Tyree <jtyree@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" | <sheldonengel@yahoo.com> | 10/30/2021 | 17:11:51 | Email | 5 | Re: LTI/Skloss: proposed declaration | A/C, W/P, A/C-C/I | Ongoing discussion of the geographic nature of "Luckenbach" and various evidence, including declaration language, that can be used to support our common defense. |

| No. | From | To | CC | Date | Time | Type | Count | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 620 | Stewart Skloss <sskloss@frontierspirits.com> | Jimmy Scudday <burgessherringranch@yahoo.com>, James Hatchitt <jhatchitt@howrybreen.com>, Nick Guinn <Nick@Gunn-Lee.com>, twarden@conleyrose.com, clapoint@pirkeybarber.com, danny.awdeh@finnegan.com | Randy Howry <rhowry@howrybreen.com>, Jena Tyree <jtyree@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 10/29/2021 | 17:31:37 | Email | 4 | Re: LTI/Skloss: proposed declaration | A/C, W/P, A/C-C/I | Ongoing discussion of the geographic nature of "Luckenbach" and various evidence, including declaration language, that can be used to support our common defense. |
| 621 | Jimmy Scudday <burgessherringranch@yahoo.com> | James Hatchitt <jhatchitt@howrybreen.com>, Nick Guinn <Nick@Gunn-Lee.com>, twarden@conleyrose.com, clapoint@pirkeybarber.com, danny.awdeh@finnegan.com, Stewart Skloss <sskloss@frontierspirits.com> | Randy Howry <rhowry@howrybreen.com>, Jena Tyree <jtyree@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 10/29/2021 | 16:58:00 | Email | 3 | Re: LTI/Skloss: proposed declaration | A/C, W/P, A/C-C/I | Ongoing discussion of the geographic nature of "Luckenbach" and various evidence, including declaration language, that can be used to support our common defense. |
| 622 | Stewart Skloss <sskloss@frontierspirits.com> | James Hatchitt <jhatchitt@howrybreen.com>, Nick Guinn <Nick@Gunn-Lee.com>, twarden@conleyrose.com | Randy Howry <rhowry@howrybreen.com>, Jena Tyree <jtyree@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, burgessherringranch@yahoo.com | 10/28/2021 | 23:01:35 | Email | 3 | Re: LTI/Skloss: proposed declaration | A/C, W/P, A/C-C/I | Ongoing discussion of the geographic nature of "Luckenbach" and various evidence, including declaration language, that can be used to support our common defense. |
| 623 | Thomas Warden <twarden@conleyrose.com> | Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, Lance Luckenbach <lance@luckenbachlaw.com>, Nick Guinn <Nick@Gunn-Lee.com>, PKennedy@gdhm.com, James Cerks <jcerks@frontierspirits.com> | 6/7/2022 | 1:05:57 | Email | 3 | Re: Legal Standard For A Temproay Restraining Order | A/C, W/P | Discussion regarding strategy for defeating LTI's motion for preliminary injunction against Skloss Defendants in briefing and at the hearing. |
| 624 | Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, Lance Luckenbach <lance@luckenbachlaw.com>, Nick Guinn <Nick@Gunn-Lee.com>, PKennedy@gdhm.com, Tom Warden <twarden@conleyrose.com> | James Cerks <jcerks@frontierspirits.com> | 6/7/2022 | 0:53:56 | Email | 2 | Re: Legal Standard For A Temproay Restraining Order | A/C, W/P | Discussion regarding strategy for defeating LTI's motion for preliminary injunction against Skloss Defendants in briefing and at the hearing. |
| 625 | Stewart Skloss <sskloss@frontierspirits.com> | Thomas Warden <twarden@conleyrose.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, Lance Luckenbach <lance@luckenbachlaw.com>, Nick Guinn <Nick@Gunn-Lee.com>, PKennedy@gdhm.com, James Cerks <jcerks@frontierspirits.com> | 6/7/2022 | 1:14:42 | Email | 3 | Re: Legal Standard For A Temproay Restraining Order | A/C, W/P | Discussion regarding strategy for defeating LTI's motion for preliminary injunction against Skloss Defendants in briefing and at the hearing. |
| 626 | James Cerks <jcerks@frontierspirits.com> | Stewart Skloss <sskloss@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Paul Engel (sheldonengel@yahoo.com)" | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/24/2022 | 15:31:40 | Email | 7 | Re: Lodge case trial date | A/C, W/P, A/C-C/I | Discussion strategy and timing of trial date in Paul Engel lawsuit and how it might benefit from PI ruling in Skloss lawsuit, along with other joint defense considerations for trial timing. |
| 627 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Cerks <jcerks@frontierspirits.com>, "Paul Engel (sheldonengel@yahoo.com)" | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/24/2022 | 1:05:56 | Email | 7 | RE: Lodge case trial date | A/C, W/P, A/C-C/I | Discussion strategy and timing of trial date in Paul Engel lawsuit and how it might benefit from PI ruling in Skloss lawsuit, along with other joint defense considerations for trial timing. |
| 628 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Cerks <jcerks@frontierspirits.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/24/2022 | 0:14:15 | Email | 6 | RE: Lodge case trial date | A/C, W/P, A/C-C/I | Discussion strategy and timing of trial date in Paul Engel lawsuit and how it might benefit from PI ruling in Skloss lawsuit, along with other joint defense considerations for trial timing. |
| 629 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Cerks <jcerks@frontierspirits.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/23/2022 | 23:45:17 | Email | 4 | Re: Lodge case trial date | A/C, W/P, A/C-C/I | Discussion strategy and timing of trial date in Paul Engel lawsuit and how it might benefit from PI ruling in Skloss lawsuit, along with other joint defense considerations for trial timing. |
| 630 | James Cerks <jcerks@frontierspirits.com> | Stewart Skloss <sskloss@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Paul Engel (sheldonengel@yahoo.com)" | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 3/24/2022 | 15:31:40 | Email | 7 | Re: Lodge case trial date | A/C, W/P, A/C-C/I | Discussion strategy and timing of trial date in Paul Engel lawsuit and how it might benefit from PI ruling in Skloss lawsuit, along with other joint defense considerations for trial timing. |
| 631 | "Chew, Benjamin G." <BChew@brownrudnick.com> | Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com>, PKennedy@gdhm.com, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Tom Warden <twarden@conleyrose.com> | 6/9/2022 | 15:58:57 | Email | 4 | Re: Luckenbach Development | A/C, W/P, A/C-C/I | Discuss defense/counterclaim strategy, and geographic nature of "Luckenbach" term. |
| 632 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" | 12/28/2021 | 2:44:55 | Email | 7 | Re: Luckenbach Introduction | A/C, W/P, A/C-C/I | Communications between Pete, Rudy, Paul, Stewart, and Nick regarding motion for reconsideration and summary judgment in Paul's case and related strategy for both suits. |
| 633 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/28/2021 | 2:27:05 | Email | 7 | RE: Luckenbach Introduction | A/C, W/P, A/C-C/I | Communications between Pete, Rudy, Paul, Stewart, and Nick regarding motion for reconsideration and summary judgment in Paul's case and related strategy for both suits. |
| 634 | Stewart Skloss <sskloss@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" | 12/28/2021 | 0:11:00 | Email | 5 | RE: Luckenbach Introduction | A/C, W/P, A/C-C/I | Communications between Pete, Rudy, Paul, Stewart, and Nick regarding motion for reconsideration and summary judgment in Paul's case and related strategy for both suits. |

| # | From | To | CC | Date | Time | Type | No. | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 635 | Stewart Skloss <sskloss@frontierspirits.com> | Sheldon Engel <sheldonengel@yahoo.com>, Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Nick Guinn <Nick@Gunn-Lee.com> | 12/27/2021 | 13:57:03 | Email | 10 | RE: Luckenbach Introduction | A/C, W/P, A/C-C/I | Communications between Pete, Rudy, Paul, Stewart, and Nick regarding motion for reconsideration and summary judgment in Paul's case and related strategy for both suits. Discussion regarding deficiencies with LTI trademark applications/registrations and geographic nature of the "Luckenbach" term. |
| 636 | Sheldon Engel <sheldonengel@yahoo.com> | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, Nick Guinn <Nick@Gunn-Lee.com> | 12/27/2021 | 4:43:41 | Email | 10 | RE: Luckenbach Introduction | A/C, W/P, A/C-C/I | Communications between Pete, Rudy, Paul, Stewart, and Nick regarding motion for reconsideration and summary judgment in Paul's case and related strategy for both suits. Discussion regarding deficiencies with LTI trademark applications/registrations and geographic nature of the "Luckenbach" term. |
| 637 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/24/2021 | 15:22:08 | Email | 5 | RE: Luckenbach Introduction | A/C, W/P, A/C-C/I | Communications between Pete, Rudy, Paul, Stewart, and Nick regarding motion for reconsideration and summary judgment in Paul's case and related strategy for both suits. |
| 638 | Stewart Skloss <sskloss@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/24/2021 | 14:18:18 | Email | 5 | RE: Luckenbach Introduction | A/C, W/P, A/C-C/I | Communications between Pete, Rudy, Paul, Stewart, and Nick regarding motion for reconsideration and summary judgment in Paul's case and related strategy for both suits. |
| 639 | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/24/2021 | 13:10:04 | Email | 4 | RE: Luckenbach Introduction | A/C, W/P, A/C-C/I | Communications between Pete, Rudy, Paul, Stewart, and Nick regarding motion for reconsideration and summary judgment in Paul's case and related strategy for both suits. |
| 640 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | "pkennedy@gdhm.com" <PKennedy@gdhm.com>, "rmetayer@gdhm.com" <rmetayer@GDHM.com> | 12/24/2021 | 0:09:42 | Email | 3 | RE: Luckenbach Introduction | A/C, W/P, A/C-C/I | Communications between Pete, Rudy, Paul, Stewart, and Nick regarding motion for reconsideration and summary judgment in Paul's case and related strategy for both suits. |
| 641 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/28/2021 | 2:44:55 | Email | 7 | RE: Luckenbach Introduction | A/C, W/P, A/C-C/I | Communications between Pete, Rudy, Paul, Stewart, and Nick regarding motion for reconsideration and summary judgment in Paul's case and related strategy for both suits. |
| 642 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Tom Warden <twarden@conleyrose.com> | James Cerka <jcerks@frontierspirits.com> | 6/30/2022 | 15:42:36 | Email | 9 | Re: Luckenbach Road Whiskey Statement | A/C, W/P, A/C-C/I | Ongoing discussion regarding defenses including geographic nature of "Luckenbach" term and LTIs unclean hands/unlawful use. |
| 643 | "Chew, Benjamin G." <BChew@brownrudnick.com> | Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy <PKennedy@gdhm.com>, Lance Luckenbach <lance@luckenbachlaw.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Tom Warden <twarden@conleyrose.com>, James Cerka <jcerks@frontierspirits.com> | 6/30/2022 | 13:23:20 | Email | 8 | Re: Luckenbach Road Whiskey Statement | A/C, W/P, A/C-C/I | Ongoing discussion regarding defenses including geographic nature of "Luckenbach" term and LTIs unclean hands/unlawful use. |
| 644 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com> | Danny Awdeh <Danny.Awdeh@finnegan.com>, Lance Luckenbach <Lance@LuckenbachLaw.com>, Tom Warden <twarden@conleyrose.com> | 7/11/2022 | 16:36:55 | Email | 3 | Re: Luckenbach Texas Incorporated- TABC Tied House Violations | A/C, W/P | Ongoing discussion regarding defenses including LTIs unclean hands/unlawful use. |
| 645 | Sheldon Engel <sheldonengel@yahoo.com> | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | 6/2/2022 | 2:30:17 | Email | 9 | Re: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-871 RPA | A/C, W/P, A/C-C/I | Ongoing discussion of preliminary injunction issues including defenses (e.g., unlawful use; geographic term), scheduling, witnesses, etc. Discussion of Paul Engel's anticipated testimony and evidence to work with. Discussion regarding expert witnesses for LTI (e.g., Neal and Wind) and Defendants (e.g., Cunningham, Decatur). |
| 646 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy <PKennedy@gdhm.com> | James Cerka <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Lance@LuckenbachLaw.com" <Lance@luckenbachlaw.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | 5/6/2022 | 19:23:03 | Email | 4 | RE: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-871 RPA | A/C, W/P | Discussion regarding scheduling and timing for the preliminary injunction hearing, including strategy considerations. |
| 647 | Sheldon Engel <sheldonengel@yahoo.com> | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | 6/2/2022 | 2:30:17 | Email | 9 | RE: Luckenbach Texas, Inc. v. Skloss et al A-21-cv-871 RPA | A/C, W/P | Discussion regarding scheduling and timing for the preliminary injunction hearing, including strategy considerations. |
| 648 | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | | 6/9/2022 | 9:41:03 | Email | 2 | Re: Luckenbach Texas, Inc. v. Skloss et al | A/C, W/P | Discuss emails/exhibits shared with the court for PI hearing. |
| 649 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, James Cerka <jcerks@frontierspirits.com>, "Thomas Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Danny Awdeh <Danny.Awdeh@finnegan.com>, "pkennedy@gdhm.com" <PKennedy@gdhm.com> | | 2/24/2022 | 4:21:43 | Email | 7 | RE: Luckenbach Texas, Inc. v. Skloss et al. | A/C, W/P, A/C-C/I | Discussion regarding LTI's pending trademark applications and their status, along with strategy for opposing at TTAB and attacking in federal court. |

| # | From | To | CC | Date | Time | Type | No. | Subject | Privilege | Description |
|---|------|----|----|------|------|------|-----|---------|-----------|-------------|
| 650 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com>, Danny Awdeh <Danny.Awdeh@finnegan.com>, "pkennedy@gdhm.com" <PKennedy@gdhm.com> | | 2/24/2022 | 4:12:51 | Email | 6 | RE: Luckenbach Texas, Inc. v. Skloss et al. | A/C, W/P, A/C-C/I | Discussion regarding LTI's pending trademark applications and their status, along with strategy for opposing at TTAB and attacking in federal court. |
| 651 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com>, Danny Awdeh <Danny.Awdeh@finnegan.com>, "pkennedy@gdhm.com" <PKennedy@gdhm.com> | | 2/24/2022 | 4:01:08 | Email | 4 | RE: Luckenbach Texas, Inc. v. Skloss et al. | A/C, W/P, A/C-C/I | Discussion regarding LTI's pending trademark applications and their status, along with strategy for opposing at TTAB and attacking in federal court. |
| 652 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | Stewart Skloss <sskloss@frontierspirits.com>, James Cerks <jcerks@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com>, Danny Awdeh <Danny.Awdeh@finnegan.com> | 2/24/2022 | 14:25:41 | Email | 8 | RE: Luckenbach Texas, Inc. v. Skloss et al. | A/C, W/P, A/C-C/I | Discussion regarding LTI's pending trademark applications and their status, along with strategy for opposing at TTAB and attacking in federal court. |
| 653 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com>, Danny Awdeh <Danny.Awdeh@finnegan.com>, pkennedy@gdhm.com | 2/24/2022 | 4:23:55 | Email | 8 | RE: Luckenbach Texas, Inc. v. Skloss et al. | A/C, W/P, A/C-C/I | Discussion regarding LTI's pending trademark applications and their status, along with strategy for opposing at TTAB and attacking in federal court. |
| 654 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com> | James Cerks <jcerks@frontierspirits.com>, Thomas Warden <twarden@conleyrose.com>, Danny Awdeh <Danny.Awdeh@finnegan.com> | 2/24/2022 | 14:30:35 | Email | 10 | RE: Luckenbach Texas, Inc. v. Skloss et al. | A/C, W/P, A/C-C/I | Discussion regarding LTI's pending trademark applications and their status, along with strategy for opposing at TTAB and attacking in federal court. |
| 655 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Thomas L. Warden (twarden@conleyrose.com)" | 7/12/2022 | 0:57:28 | Email | 6 | RE: Luckenbach v. Skloss | A/C, W/P, A/C-C/I | Discussion re PI denial, 26(f) conference, defenses and counterclaims to be asserted that will benefit Engel and/or Skloss Defendants. |
| 656 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com> | Pete Kennedy <PKennedy@gdhm.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Cerks <jcerks@frontierspirits.com> | 7/11/2022 | 21:15:47 | Email | 3 | RE: Luckenbach v. Skloss | A/C, W/P, A/C-C/I | Discussion re PI denial, 26(f) conference, defenses and counterclaims to be asserted that will benefit Engel and/or Skloss Defendants. |
| 657 | Stewart Skloss <sskloss@frontierspirits.com> | Sheldon Engel <sheldonengel@yahoo.com>, Danny Awdeh <Danny.Awdeh@finnegan.com>, burgessherringranch@yahoo.com, Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, Lance@luckenbachlaw.com, Tom Warden <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com> | | 11/15/2021 | 13:20:59 | Email | 2 | Re: Luckenbach video | A/C, W/P, A/C-C/I | Discussion re potential defenses, including the geographic nature of the "Luckenbach" term, and potential evidence to support. |
| 658 | Stewart Skloss <sskloss@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | 1/4/2022 | 13:48:34 | Email | 18 | Re: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re drafts of motion for reconsideration and motion to supplement pleadings, defenses (e.g., naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |
| 659 | Stewart Skloss <sskloss@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | 1/4/2022 | 13:48:34 | Email | 18 | Re: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re drafts of motion for reconsideration and motion to supplement pleadings, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |
| 660 | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | 1/4/2022 | 13:35:16 | Email | 17 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re drafts of motion for reconsideration and motion to supplement pleadings, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |
| 661 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | 1/3/2022 | 23:37:33 | Email | 15 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re drafts of motion for reconsideration and motion to supplement pleadings, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |

| # | From | To | CC | Date | Time | Type | No. | Subject | Privilege | Description |
|---|------|-----|-----|------|------|------|-----|---------|-----------|-------------|
| 662 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, <jhatchitt@howrybreen.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | 1/3/2022 | 16:29:41 | Email | 16 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re drafts of motion for reconsideration and motion to supplement pleadings, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |
| 663 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, <jhatchitt@howrybreen.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | 1/2/2022 | 22:32:18 | Email | 15 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re drafts of motion for reconsideration and motion to supplement pleadings, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |
| 664 | Jimmy Scudday <burgessherringranch@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com>, "Rudolph K. Metayer" <rmetayer@gdhm.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, <jhatchitt@howrybreen.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | 1/2/2022 | 19:02:48 | Email | 17 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re drafts of motion for reconsideration and motion to supplement pleadings, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |
| 665 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, <jhatchitt@howrybreen.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | 12/31/2021 | 22:52:41 | Email | 12 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re drafts of motion for reconsideration and motion to supplement pleadings, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |
| 666 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Danny M. Awdeh (danny.awdeh@finnegan.com)" <danny.awdeh@finnegan.com> | 12/29/2021 | 19:53:34 | Email | 11 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re drafts of motion for reconsideration and motion to supplement pleadings, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |
| 667 | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Jimmy Scudday <burgessherringranch@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com>, Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/29/2021 | 19:20:10 | Email | 13 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re drafts of motion for reconsideration and motion to supplement pleadings, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |
| 668 | Jimmy Scudday <burgessherringranch@yahoo.com> | "Rudolph K. Metayer" <rmetayer@gdhm.com>, Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <pkennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/29/2021 | 17:13:13 | Email | 13 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re drafts of motion for reconsideration and motion to supplement pleadings, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |
| 669 | Stewart Skloss <sskloss@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GiDHM.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/28/2021 | 23:21:53 | Email | 13 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re drafts of motion for reconsideration and motion to supplement pleadings, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |
| 670 | Stewart Skloss <sskloss@frontierspirits.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, Pete Kennedy <PKennedy@gdhm.com> | Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/28/2021 | 23:21:29 | Email | 12 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re drafts of motion for reconsideration and motion to supplement pleadings, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |

| # | From | To | CC | Date | Time | Type | No. | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 671 | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/28/2021 | 23:20:16 | Email | 12 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re drafts of motion for reconsideration and motion to supplement pleadings, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |
| 672 | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Pete Kennedy <PKennedy@gdhm.com> | Jimmy Scudday <burgessherringranch@yahoo.com>, Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/28/2021 | 23:19:27 | Email | 12 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re drafts of motion for reconsideration and motion to supplement pleadings, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |
| 673 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com> | James Cerks <jcerks@frontierspirits.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | 12/28/2021 | 22:47:41 | Email | 12 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re drafts of motion for reconsideration and motion to supplement pleadings, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |
| 674 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com> | James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | 12/28/2021 | 22:45:20 | Email | 11 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re drafts of motion for reconsideration and motion to supplement pleadings, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |
| 675 | Jimmy Scudday <burgessherringranch@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com> | James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Rudolph K. Metayer" <rmetayer@gdhm.com>, pkennedy@gdhm.com | 12/28/2021 | 17:35:09 | Email | 9 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re drafts of motion for reconsideration and motion to supplement pleadings, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |
| 676 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, "Rudolph K. Metayer" <rmetayer@gdhm.com>, pkennedy@gdhm.com | 12/28/2021 | 12:38:35 | Email | 8 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re drafts of motion for reconsideration and motion to supplement pleadings, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |
| 677 | Jimmy Scudday <burgessherringranch@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com> | James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/26/2021 | 17:49:34 | Email | 7 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re draft motion for reconsideration, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |
| 678 | Stewart Skloss <sskloss@frontierspirits.com> | Jimmy Scudday <burgessherringranch@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com> | James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/23/2021 | 17:49:09 | Email | 4 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re draft motion for reconsideration, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |
| 679 | Jimmy Scudday <burgessherringranch@yahoo.com> | Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/23/2021 | 15:06:27 | Email | 3 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re draft motion for reconsideration, defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"), and deposition strategy. |
| 680 | | | | | | Attachment | 14 | | A/C, W/P | Early draft of Engel's motion for reconsideration of Court's Order of December 6, 2021 |
| 681 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, burgessherringranch@yahoo.com | James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, James Hatchitt <jhatchitt@howrybreen.com>, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 12/21/2021 | 12:25:05 | Email | 2 | RE: Motion for Reconsideration | A/C, W/P, A/C-C/I | Discussion re draft motion for reconsideration based on newly discovered evidence and defenses (e.g., abandonment, naked licensing, unlawful use, geographic nature of "Luckenbach"). Discuss finding new counsel. |

| # | From | To | CC | Date | Time | Type | # | Subject | Privilege | Description |
|---|------|----|----|------|------|------|---|---------|-----------|-------------|
| 682 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, James Cerks <jcerks@frontierspirits.com> | 6/6/2022 | 18:20:48 | Email | 3 | Re: Parking | A/C | Discussion re parking and logistics for the morning of the preliminary injunction hearing. |
| 683 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, James Cerks <jcerks@frontierspirits.com> | 6/6/2022 | 16:43:35 | Email | 2 | RE: Parking | A/C | Discussion re parking and logistics for the morning of the preliminary injunction hearing. |
| 684 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Tom Warden <twarden@conleyrose.com> | James Cerks <jcerks@frontierspirits.com>, Marshall Skloss <marshallskloss@gmail.com> | 6/8/2022 | 13:54:15 | Email | 4 | Re: Pending Development Imperils Luckenbach, TX Name and Spirit \| Saving Country Music | A/C, W/P, A/C-C/I | Discussion re defenses (e.g., unlawful use, geographic nature of "Luckenbach"), counterclaims and related strategies. |
| 685 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Tom Warden <twarden@conleyrose.com> | James Cerks <jcerks@frontierspirits.com> | 6/8/2022 | 13:48:37 | Email | 4 | Re: Pending Development Imperils Luckenbach, TX Name and Spirit \| Saving Country Music | A/C, W/P, A/C-C/I | Discussion re defenses (e.g., unlawful use, geographic nature of "Luckenbach"), counterclaims and related strategies. |
| 686 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, Nick Guinn <Nick@Gunn-Lee.com>, Lance Luckenbach <lance@luckenbachlaw.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com>, Tom Warden <twarden@conleyrose.com> | James Cerks <jcerks@frontierspirits.com> | 6/8/2022 | 14:17:10 | Email | 6 | Re: Pending Development Imperils Luckenbach, TX Name and Spirit \| Saving Country Music | A/C, W/P, A/C-C/I | Discussion re defenses (e.g., unlawful use, geographic nature of "Luckenbach"), counterclaims and related strategies. |
| 687 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com> | Thomas Warden <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com>, lance@luckenbachlaw.com, danny.awdeh@finnegan.com, James Cerks <jcerks@frontierspirits.com>, Kaitlyn Skloss <kskloss@frontierspirits.com> | 7/10/2022 | 2:04:26 | Email | 4 | Re: Preliminary Injunction Denied | A/C, W/P, A/C-C/I | Discussion re defenses (e.g., unlawful use, geographic nature of "Luckenbach"), counterclaims third party discovery, and related strategies. |
| 688 | Pete Kennedy <PKennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com> | Thomas Warden <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com>, lance@luckenbachlaw.com, danny.awdeh@finnegan.com, James Cerks <jcerks@frontierspirits.com>, Kaitlyn Skloss <kskloss@frontierspirits.com> | 7/10/2022 | 2:03:51 | Email | 4 | Re: Preliminary Injunction Denied | A/C, W/P, A/C-C/I | Discussion re defenses (e.g., unlawful use, geographic nature of "Luckenbach"), counterclaims third party discovery, and related strategies. |
| 689 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Thomas Warden <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, danny.awdeh@finnegan.com | James Cerks <jcerks@frontierspirits.com>, Kaitlyn Skloss <kskloss@frontierspirits.com> | 7/10/2022 | 0:24:21 | Email | 3 | Re: Preliminary Injunction Denied | A/C, W/P, A/C-C/I | Discussion re defenses (e.g., unlawful use, geographic nature of "Luckenbach"), counterclaims third party discovery, and related strategies. |
| 690 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Thomas Warden <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, danny.awdeh@finnegan.com | James Cerks <jcerks@frontierspirits.com>, Kaitlyn Skloss <kskloss@frontierspirits.com> | 7/9/2022 | 23:47:01 | Email | 3 | Re: Preliminary Injunction Denied | A/C, W/P, A/C-C/I | Discussion re defenses (e.g., unlawful use, geographic nature of "Luckenbach"), counterclaims third party discovery, and related strategies. |
| 691 | Stewart Skloss <sskloss@frontierspirits.com> | Thomas Warden <twarden@conleyrose.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, danny.awdeh@finnegan.com, Pete Kennedy <PKennedy@gdhm.com> | James Cerks <jcerks@frontierspirits.com>, Kaitlyn Skloss <kskloss@frontierspirits.com> | 7/9/2022 | 12:35:37 | Email | 2 | Re: Preliminary Injunction Denied | A/C, W/P, A/C-C/I | Discussion re defenses (e.g., unlawful use,), counterclaims, third party discovery, and related strategies. |
| 692 | Stewart Skloss <sskloss@frontierspirits.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, Thomas Warden <twarden@conleyrose.com>, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, Pete Kennedy <pkennedy@gdhm.com> | | 7/9/2022 | 0:51:33 | Email | 2 | Re: Preliminary Injunction Denied | A/C, W/P, A/C-C/I | Discussion re third party discovery, and related strategies. |
| 693 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Thomas Warden <twarden@conleyrose.com>, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, danny.awdeh@finnegan.com, "Chew, Benjamin G." <BChew@brownrudnick.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com> | | 7/8/2022 | 17:30:47 | Email | 2 | Re: Preliminary Injunction Denied | A/C, W/P | Initial comments from attorneys and Skloss following issuance of order denying LTI's preliminary injunction motion. |
| 694 | Stewart Skloss <sskloss@frontierspirits.com> | Thomas Warden <twarden@conleyrose.com>, James Cerks <jcerks@frontierspirits.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Lance@LuckenbachLaw.com" <lance@luckenbachlaw.com>, danny.awdeh@finnegan.com, Pete Kennedy <pkennedy@gdhm.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com> | | 7/8/2022 | 15:59:18 | Email | 2 | Re: Preliminary Injunction Denied | A/C, W/P | Initial comments from attorneys and Skloss following issuance of order denying LTI's preliminary injunction motion. |

| # | From | To | CC | Date | Time | Type | No. | Subject | Privilege | Description |
|---|------|----|----|------|------|------|-----|---------|-----------|-------------|
| 695 | Stewart Skloss <skloss@frontierspirits.com> | Sheldon Engel <sheldonengel@yahoo.com> | "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, Lance@LuckenbachLaw.com, James Cerks <jcerks@frontierspirits.com>, Clay LaPoint <clapoint@pirkeybarber.com>, Tom Warden <twarden@conleyrose.com>, burgessherringranch@yahoo.com, Nick Guinn <Nick@Gunn-Lee.com> | 9/28/2021 | 3:31:33 | Email | 2 | Re: Questions regarding LTI | A/C, W/P, A/C-C/I | Discussion regarding LTI's claims (e.g., fame), and Engel/Skloss's defenses (naked licensing, , widespread third party use, LTI's fraud on the USPTO, geographic nature of "Luckenbach") and related strategies. |
| 696 | Stewart Skloss <skloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | James Cerks <jcerks@frontierspirits.com> | 4/3/2022 | 23:06:51 | Email | 3 | RE: Response Brief | A/C, W/P | Discussion regarding Skloss Defendants' response to LTI's motion for preliminary injunction, next steps, and Engel's anticipated appearance or other submission. |
| 697 | Stewart Skloss <skloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | James Cerks <jcerks@frontierspirits.com> | 4/3/2022 | 22:36:39 | Email | 3 | RE: Response Brief | A/C, W/P | Discussion regarding Skloss Defendants' response to LTI's motion for preliminary injunction, next steps, and Engel's anticipated appearance or other submission. |
| 698 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | 4/3/2022 | 22:10:47 | Email | 4 | RE: Response Brief | A/C, W/P | Discussion regarding Skloss Defendants' response to LTI's motion for preliminary injunction, next steps, and Engel's anticipated appearance or other submission. |
| 699 | | | | | | Attachment | 53 | | A/C, W/P | Draft of Skloss Defendants' response to LTI's motion for preliminary injunction. |
| 700 | Thomas Warden <twarden@conleyrose.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 4/21/2022 | 0:17:49 | Email | 3 | RE: Response Brief | A/C, W/P | Discussion regarding Skloss Defendants' response to LTI's motion for preliminary injunction, next steps, and Engel's anticipated appearance or other submission. |
| 701 | | | | | | Attachment | 3 | | A/C, W/P | Discussion re PI Response Brief |
| 702 | | | | | | Attachment | 21 | | A/C, W/P, A/C-C/I | Draft of Skloss Defendants' response to LTI's motion for preliminary injunction. |
| 703 | | | | | | Attachment | 29 | | A/C, W/P, A/C-C/I | Draft of Skloss Defendants' response to LTI's motion for preliminary injunction. |
| 704 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Taylor Whiteley <twhiteley@frontierspirits.com> | Stewart Skloss <skloss@frontierspirits.com>, Lance@luckenbachlaw.com, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | 6/18/2022 | 11:59:40 | Email | 8 | Re: Skloss Litigation Meeting | A/C, W/P, A/C-C/I | Discussion re defenses (e.g., unlawful use, geographic nature of "Luckenbach"), counterclaims third party discovery, and related strategies. |
| 705 | Stewart Skloss <skloss@frontierspirits.com> | lance@luckenbachlaw.com, Nick Guinn <Nick@Gunn Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Thomas L. Warden" <twarden@conleyrose.com>, Pete Kennedy <PKennedy@gdhm.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com> | | 6/17/2022 | 23:44:53 | Email | 5 | Re: Skloss Litigation Meeting | A/C, W/P, A/C-C/I | Discussion re defenses (e.g., unlawful use, geographic nature of "Luckenbach"), counterclaims third party discovery, and related strategies. |
| 706 | Stewart Skloss <skloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com> | Taylor Whiteley <twhiteley@frontierspirits.com>, Lance@luckenbachlaw.com, "Awdeh, Danny" <Danny.Awdeh@finnegan.com> | 6/18/2022 | 12:39:45 | Email | 9 | Re: Skloss Litigation Meeting | A/C, W/P, A/C-C/I | Discussion re defenses (e.g., unlawful use, geographic nature of "Luckenbach"), counterclaims third party discovery, and related strategies. |
| 707 | Thomas Warden <twarden@conleyrose.com> | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | 6/6/2022 | 21:56:05 | Email | 2 | Re: Stewart Witness Prep | A/C, W/P | Discussion regarding witness prep for preliminary injunction hearing. |
| 708 | Stewart Skloss <skloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com> | James Cerks <jcerks@frontierspirits.com>, Tom Warden <twarden@conleyrose.com> "pkennedy@gdhm.com" <PKennedy@gdhm.com>, "rmetayer@gdhm.com" <rmetayer@GDHM.com> | 4/2/2022 | 14:14:12 | Email | 4 | Re: Stewart's declaration | A/C, W/P | Discussion regarding Skloss Defendants' response to LTI's motion for preliminary injunction, next steps. |
| 709 | Stewart Skloss | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com> | | 9/13/2022 | 19:40:10 | Email | 1 | RE: TCW Evan Bell of Luckenbach Cattle Co. | A/C, W/P, A/C-C/I | Discussion regarding LTI's licenses/proposed licenses, third-party use, geographic use, and other defenses, and related strategy. |
| 710 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 8/3/2022 | 0:17:38 | Email | 3 | RE: Texas Monthly | A/C, W/P, A/C-C/I | Discussion regarding editor from Texas Monthly and coordinating for strategy with the two lawsuits. |
| 711 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | | 7/21/2022 | 22:14:10 | Email | 1 | Re: Transcript from PI hearing? | A/C, W/P | Email exchange regarding transcripts from PI hearing. |
| 712 | Julie Bell <Julie.Bell@gunn-lee.com> | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | 8/19/2022 | 12:46:59 | Email | 5 | RE: Transcripts | A/C, W/P, A/C-C/I | Discussion regarding exhibits and testimony from Skloss Defendants' lawsuit for use in Engel lawsuit. |
| 713 | Stewart Skloss <skloss@frontierspirits.com> | Clay LaPoint <clapoint@pirkeybarber.com>, Nick Guinn <Nick@Gunn-Lee.com> | "Paul Engel (sheldonengel@yahoo.com) <sheldonengel@yahoo.com> | 10/12/2021 | 16:06:36 | Email | 6 | RE: Tuesday Dinner | A/C, W/P, A/C-C/I | Discussion regarding strategy meeting, including topics, between Skloss, Engel, and their attorneys. Discussion re joint defense and engagement, and exchanging materials. |
| 714 | Stewart Skloss <skloss@frontierspirits.com> | Clay LaPoint <clapoint@pirkeybarber.com>, Nick Guinn <Nick@Gunn-Lee.com> | "Paul Engel (sheldonengel@yahoo.com) <sheldonengel@yahoo.com> | 10/12/2021 | 15:59:42 | Email | 5 | RE: Tuesday Dinner | A/C, W/P, A/C-C/I | Discussion regarding strategy meeting, including topics, between Skloss, Engel, and their attorneys. Discussion re joint defense and engagement, and exchanging materials. |
| 715 | Stewart Skloss <skloss@frontierspirits.com> | Clay LaPoint <clapoint@pirkeybarber.com>, Nick Guinn <Nick@Gunn-Lee.com> | "Paul Engel (sheldonengel@yahoo.com) <sheldonengel@yahoo.com> | 10/12/2021 | 16:06:36 | Email | 6 | RE: Tuesday Dinner | A/C, W/P, A/C-C/I | Discussion regarding strategy meeting, including topics, between Skloss, Engel, and their attorneys. Discussion re joint defense and engagement, and exchanging materials. |
| 716 | Stewart Skloss <skloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com> | James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden <twarden@conleyrose.com>", Pete Kennedy <PKennedy@gdhm.com> | 7/20/2022 | 15:54:51 | Email | 3 | Re: Update on communications with Karen and her team about scheduling | A/C, W/P, A/C-C/I | Discussion regarding discovery, third-parties, defenses, counterclaims, and related strategy. |
| 717 | Stewart Skloss <skloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com> | James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" | 7/20/2022 | 22:53:22 | Email | 4 | RE: Update on communications with Karen and her team about scheduling | A/C, W/P | Discussion regarding third-parties, defenses (unlawful use, geographic use), counterclaims, and related strategy. |

| # | From | To | CC | Date | Time | Type | No. | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 718 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Lance@Luckenbachlaw.com" <lance@luckenbachlaw.com>, James Cerks <jcerks@frontierspirits.com> | | 6/22/2022 | 18:31:08 | Email | 1 | Re: Willie's picnic | A/C, W/P, A/C-C/I | Discussion regarding defenses (e.g., weakness of LTI's marks). |
| 719 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | 9/15/2022 | 17:02:16 | Email | 4 | RE: draft motion to exclude Wind | A/C, W/P, A/C-C/I | Discussion re Engel's draft motion to exclude expert witness used in both cases, and proposed revisions. |
| 720 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com>, James Cerks <jcerks@frontierspirits.com> | | 4/3/2022 | 18:34:00 | Email | 2 | Response Brief | A/C, W/P | Discussion regarding Skloss Defendants' response to LTI's motion for preliminary injunction, next steps. |
| 721 | | | | | | Attachment | 52 | | A/C, W/P | Draft of Skloss Defendants' response to LTI's motion for preliminary injunction. |
| 722 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com>, James Cerks <jcerks@frontierspirits.com>, "Lance@Luckenbachlaw.com" <lance@luckenbachlaw.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Pete Kennedy <PKennedy@gdhm.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com> | | 6/17/2022 | 14:13:00 | Email | 1 | Skloss Litigation Meeting | A/C, W/P | Discussion regarding proposed call and important issues, such as forthcoming counterclaims and defenses by Skloss, and discovery/third-party discovery to serve. |
| 723 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, James Cerks <jcerks@frontierspirits.com>, "Lance@Luckenbachlaw.com" <lance@luckenbachlaw.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Pete Kennedy <PKennedy@gdhm.com>, "Chew, Benjamin G." <BChew@brownrudnick.com>, "Vasquez, Camille M." <CVasquez@brownrudnick.com> | | 6/17/2022 | 18:02:31 | Email | 1 | Skloss Litigation Meeting | A/C, W/P | Discussion regarding proposed call and important issues, such as forthcoming counterclaims and defenses by Skloss, and discovery/third-party discovery to serve. |
| 724 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com> | "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com> | 6/6/2022 | 20:16:00 | Email | 2 | Stewart Witness Prep | A/C, W/P | Discussion regarding witness prep for preliminary injunction hearing. |
| 725 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Jimmy Scudday <burgessherringranch@yahoo.com> | "Rudolph K. Metayer" <rmetayer@GDHM.com> | 1/17/2022 | 15:11:33 | Email | 1 | The Lodge's discover answers & expert designations | A/C, W/P | Discussion between counsel regarding discovery filings, memos, research, etc. to share between Engel's counsel. |
| 726 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Pete Kennedy <PKennedy@gdhm.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com> | | 2/11/2022 | 16:30:00 | Email | 1 | The fight for Luckenbach | A/C | Email to schedule call. |
| 727 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 7/21/2022 | 22:06:12 | Email | 1 | Transcript from PI hearing? | A/C, W/P | Email exchange regarding transcripts from PI hearing. |
| 728 | Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, burgessherringranch@yahoo.com, "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com>, Nick Guinn <Nick@Gunn-Lee.com>, rhowry@howrybreen.com, Clay LaPoint <clapoint@pirkeybarber.com>, Tom Warden <twarden@conleyrose.com> | Kaitlyn Skloss <kskloss@frontierspirits.com> | 10/8/2021 | 12:12:57 | Email | 2 | Tuesday Dinner | A/C, W/P, A/C-C/I | Discussion regarding strategy meeting, including topics, between Skloss, Engel, and their attorneys. Discussion re joint defense and engagement, and exchanging materials. |
| 729 | Stewart Skloss <sskloss@frontierspirits.com> | Nick Guinn <Nick@Gunn-Lee.com>, Pete Kennedy <pkennedy@gdhm.com>, Tom Warden <twarden@conleyrose.com>, Lance Luckenbach <lance@luckenbachlaw.com> | | 6/17/2022 | 20:21:42 | Email | 1 | Thread-Index: AQHYgoffkxyfqIcWEECSttwW0cX3OQ== | A/C, W/P | Email regarding Texas tied house laws. |
| 730 | "Nick Guinn" <Nick Guinn@exchangelabs.com> | Stewart Skloss <sskloss@frontierspirits.com> | James Cerks <jcerks@frontierspirits.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, Pete Kennedy <PKennedy@gdhm.com> | 7/20/2022 | 15:47:00 | Email | 2 | Update on communications with Karen and her team about scheduling | A/C, W/P, A/C-C/I | Email regarding strategy for the case moving forward, such as scheduling, discovery/third-party discovery, potential witnesses. |
| 731 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com>, Stewart Skloss <sskloss@frontierspirits.com>, "Awdeh, Danny" <Danny.Awdeh@finnegan.com>, "Thomas L. Warden (twarden@conleyrose.com)" <twarden@conleyrose.com>, "Rudolph K. Metayer" <rmetayer@GDHM.com>, "Lance@Luckenbachlaw.com" <lance@luckenbachlaw.com>, James Cerks <jcerks@frontierspirits.com> | | 6/22/2022 | 15:51:46 | Email | 1 | Willie's picnic | A/C, W/P, A/C-C/I | Discussion regarding defenses (e.g., weakness of LTI's marks). |
| 732 | Pete Kennedy <PKennedy@gdhm.com> | Nick Guinn <Nick@Gunn-Lee.com> | "Paul Engel (sheldonengel@yahoo.com)" <sheldonengel@yahoo.com> | 6/2/2022 | 15:43:04 | Email | 1 | You might ask Paul if LTI has sought a preliminary injunction in the Lodge case ... | A/C, W/P, A/C-C/I | Discussion regarding witness strategy for hearing on LTI's motion for preliminary injunction. |
| 733 | "Rudolph K. Metayer" <rmetayer@GDHM.com> | Pete Kennedy <PKennedy@gdhm.com>, Nick Guinn <Nick@Gunn-Lee.com> | | 2/11/2022 | 17:22:28 | Email | 1 | Zoom meeting invitation - Luckenbach Cases Discussion | A/C | Email to schedule call. |
| 734 | Jimmy Scudday <burgessherringranch@yahoo.com> | Nick Guinn <Nick@Gunn-Lee.com> | | 11/4/2021 | 19:47:12 | Email | 1 | common interest | A/C, W/P, A/C-C/I | Email regarding proposed procedural strategy impacting both lawsuits. |
| 735 | | | | | | Attachment | 10 | | A/C, W/P, A/C-C/I | Joint Defense Agreement signed by all Defendants Guinn and Chapman. |
| 736 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com> | Paul Engel (sheldonengel@yahoo.com); Rudolph K. Metayer <rmetayer@GDHM.com> | 5/21/2022 | 17:07:35 | MS Outlook Message | 4 | Mediation in Luckenbach Lodge case | A/C, W/P, A/C-C/I | Communications re: joint interests raised by potential settlement terms in upcoming mediation in LTI v. Engel regarding trademark license and validity; and re: preparation of Skloss for testimony at PI hearing in LTI v. Skloss |
| 737 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>; Paul Engel (sheldonengel@yahoo.com) | Rudolph K. Metayer <rmetayer@GDHM.com> | 5/11/2022 | 6:08:14 | MS Outlook Message | 2 | Re: Mediation in Luckenbach Lodge case | A/C, W/P, A/C-C/I | Forward of prior communication regarding joint interests in potential settlement terms in upcoming mediation |

| # | From | To | CC | Date | Time | Type | Count | Subject | Privilege | Description |
|---|------|----|----|------|------|------|-------|---------|-----------|-------------|
| 738 | Stewart Skloss <sskloss@frontierspirits.com> | Kristi L. Goertz <KGoertz@gdhm.com>; Accounting Team <accounting@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>; Elaine Nielsen <ENielsen@gdhm.com> | 4/18/2022 | 13:19:27 | MS Outlook Message | 5 | Re: Luckenbach Lodge Invoice - A33010.1 | A/C, W/P | Communications re: initial GDHM invoice, covering work in LTI v. Engel and LTI v. Skloss |
| 739 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>; Paul Engel (sheldonengel@yahoo.com) | Rudolph K. Metayer <rmetayer@GDHM.com> | 4/14/2022 | 19:35:18 | MS Outlook Message | 11 | Re: Luckenbach v. Engel - Schedule | A/C, W/P, Mediation | Communications re: scheduling mediation in LTI v. Engel and meeting Skloss for lunch |
| 740 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy (PKennedy@gdhm.com) | Accounting Team <accounting@frontierspirits.com>; Paul Engel (sheldonengel@yahoo.com) | 3/21/2022 | 10:26:38 | MS Outlook Message | 2 | FW: Luckenbach Lodge Invoice - A33010.1 | A/C, W/P | Response to prior communication re: GDHM invoice. |
| 741 | | | | | | Adobe Portable Document Format v.1.3 | 6 | | A/C, W/P | Invoice 363922 c/o Nick Guinn covering GDHM work from 12/23/21 to 1/31/22 |
| 742 | Stewart Skloss <sskloss@frontierspirits.com> | Rudolph K. Metayer <rmetayer@GDHM.com>; Paul Engel (sheldonengel@yahoo.com) | Pete Kennedy <PKennedy@gdhm.com>; Jeannette Langer <JLanger@gdhm.com> | 2/22/2022 | 10:31:37 | MS Outlook Message | 8 | Re: Discovery Responses (LTI v. Luckenbach Lodge/Pau Engel) | A/C, W/P, A/C-C/I | Communications to schedule call with Engel to discuss discovery responses |
| 743 | Stewart Skloss <sskloss@frontierspirits.com> | Sheldon Engel <sheldonengel@yahoo.com>; Pete Kennedy <PKennedy@gdhm.com>; Rudolph K. Metayer <rmetayer@GDHM.com> | | 1/18/2022 | 20:28:40 | MS Outlook Message | 3 | Re: Luckenbach area landowners | A/C, W/P, A/C-C/I | Communications regarding maps displaying Luckenbach landowners for possible use in court in LTI v. Skloss and LTI v. Engel |
| 744 | Stewart Skloss <sskloss@frontierspirits.com> | Sheldon Engel <sheldonengel@yahoo.com>; Pete Kennedy <PKennedy@gdhm.com>; Rudolph K. Metayer <rmetayer@GDHM> | | 1/18/2022 | 20:26:42 | MS Outlook Message | 2 | Re: Luckenbach area landowners | A/C, W/P, A/C-C/I | Communications regarding maps displaying Luckenbach landowners for possible use in court in LTI v. Skloss and LTI v. Engel |
| 745 | | | | | | Adobe Portable Document Format v.1.3 | 1 | Email attachment | A/C, W/P, A/C-C/I | demonstrative map |
| 746 | | | | | | Portable Network Graphics Bitmap | 1 | Email attachment | A/C, W/P, A/C-C/I | demonstrative map |
| 747 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>; Paul Engel (sheldonengel@yahoo.com) | Rudolph K. Metayer <rmetayer@GDHM.com> | 1/12/2022 | 21:17:02 | MS Outlook Message | 18 | Re: Motion for Reconsideration | A/C, W/P, A/C-C/I | Communications to schedule call to discuss joint issues to coordinate defense of Skloss and Engel cases, including identification of fact witnesses, expert witnesses, responding to LTI myth that it bough all of Luckenbach, the naked license defense further discovery that might benefit both cases; |
| 748 | Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>; Paul Engel (sheldonengel@yahoo.com) | Rudolph K. Metayer <rmetayer@GDHM.com> | 1/12/2022 | 18:57:10 | MS Outlook Message | 17 | Re: Motion for Reconsideration | A/C, W/P, A/C-C/I | Response to prior communication re: scheduling call |
| 749 | Sheldon Engel <sheldonengel@yahoo.com> | Pete Kennedy <PKennedy@gdhm.com>; Rudolph K. Metayer <rmetayer@GDHM.com> | Stewart Skloss <sskloss@frontierspirits.com> | 5/22/2022 | 21:46:39 | MS Outlook Message | 4 | Re: Mediation in Luckenbach Lodge case | A/C, W/P, A/C-C/I | Communications re: joint interests made by potential settlement terms in upcoming mediation in LTI v. Engel regarding trademark license and validity; and re: preparation of Skloss for testimony at PI hearing in LTI v. Skloss |
| 750 | Sheldon Engel <sheldonengel@yahoo.com> | Pete Kennedy <PKennedy@gdhm.com>; Rudolph K. Metayer <rmetayer@GDHM.com>; Stewart Skloss <sskloss@frontierspirits.com> | | 1/18/2022 | 20:14:56 | MS Outlook Message | 1 | Luckenbach area landowners | A/C, W/P, A/C-C/I | Communications regarding maps displaying Luckenbach landowners for possible use in court in LTI v. Skloss and LTI v. Engel |
| 751 | Rudolph K. Metayer <rmetayer@GDHM.com> | Paul Engel (sheldonengel@yahoo.com) | Pete Kennedy <PKennedy@gdhm.com>; Stewart Skloss <sskloss@frontierspirits.com>; Jeannette Langer <JLanger@gdhm.com> | 2/21/2022 | 16:35:07 | MS Outlook Message | 7 | RE: Discovery Responses (LTI v. Luckenbach Lodge/Paul Engel) | A/C, W/P, A/C-C/I | Communications to schedule call with Engel to discuss discovery responses |
| 752 | Pete Kennedy <pkennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>; Paul Engel (sheldonengel@yahoo.com); Rudolph K. Metayer <rmetayer@GDHM.com> | | 1/13/2022 | 15:31:25 | MS Outlook Message | 2 | TC re: LTI lawsuit to-do's | A/C | Calendar invite for telephone call |
| 753 | Pete Kennedy <pkennedy@gdhm.com> | Patrick Keel <patrick@patrickkeel.com> | | 9/13/2022 | 14:23:52 | MS Outlook Message | 2 | RE: LTI's Preliminary Injunction Denied | Mediation, W/P | Communications with mediator about denial of preliminary injunction in LTI v. Skloss and effect on LTI v. Engel litigation |
| 754 | Pete Kennedy <pkennedy@gdhm.com> | Evan Bell <evanbell123@gmail.com> | | 9/13/2022 | 13:21:23 | MS Outlook Message | 2 | RE: LTI Trademark Issue - Luckenbach Cattle Company | A/C, A/C-C/I | Communications with counsel for Luckenbach Cattle Company re: joint interest in defeating LTI's trademark claims based on its expert's admissions |
| 755 | Pete Kennedy <pkennedy@gdhm.com> | Evan Bell <evanbell123@gmail.com> | | 9/13/2022 | 8:43:37 | MS Outlook Message | 2 | RE: LTI Trademark Issue - Luckenbach Cattle Company | A/C, A/C-C/I | Communications with counsel for Luckenbach Cattle Company re: joint interest in defeating LTI's trademark claims based on its expert's admissions |
| 756 | | | | | | Adobe Portable Document Format v.1.7 | 1 | Email attachment | A/C, A/C-C/I | Excerpt from Deposition of Jerry Wind |
| 757 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | | 9/13/2022 | 8:32:29 | MS Outlook Message | 1 | FW: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Forward of Jerry Wind report to expert |
| 758 | | | | | | Adobe Portable Document Format v.1.7 | 21 | Email attachment | Expert, W/P | Jerry Wind report |
| 759 | | | | | | Adobe Portable Document Format v.1.7 | 103 | Email attachment | Expert, W/P | Jerry Wind report appendix |
| 760 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | | 8/29/2022 | 18:33:59 | MS Outlook Message | 1 | RE: attached | Expert, W/P | Communications re: expert report |
| 761 | | | | | | MS Word 2007-2010 Document (Open XML) | 9 | Email attachment | Expert, W/P | draft expert report |
| 762 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | | 8/29/2022 | 11:58:42 | MS Outlook Message | 2 | RE: Rebuttal | Expert, W/P | Communications re: expert report |
| 763 | | | | | | MS Word 2007-2010 Document (Open XML) | 8 | Email attachment | Expert, W/P | draft expert report |
| 764 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | Rudolph K. Metayer <rmetayer@GDHM.com>; Paul Engel (sheldonengel@yahoo.com) | 8/25/2022 | 16:41:08 | MS Outlook Message | 3 | RE: LTI | Expert, W/P | Communications re: Wind report |
| 765 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | | 8/24/2022 | 15:57:21 | MS Outlook Message | 4 | Re: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Communications re: Wind report |
| 766 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | | 8/24/2022 | 15:39:31 | MS Outlook Message | 4 | RE: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Communications re: Wind report |
| 767 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | | 8/23/2022 | 20:04:26 | MS Outlook Message | 3 | Re: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Communications re: Wind report |

| No. | From | To | CC | Date | Type | # | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| 768 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | | 8/23/2022 | 19:22:59 MS Outlook Message | 3 | FW: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Communications re: Wind report |
| 769 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | | 8/23/2022 | 17:41:42 MS Outlook Message | 2 | RE: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Communications re: Wind report |
| 770 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | | 8/23/2022 | 17:35:49 MS Outlook Message | 2 | RE: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Communications re: Wind report |
| 771 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | | 8/23/2022 | 17:26:08 MS Outlook Message | 1 | RE: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Communications re: Wind report |
| 772 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | | 8/23/2022 | 17:04:01 MS Outlook Message | 1 | FW: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Communications re: Wind report |
| 773 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | | 8/16/2022 | 17:46:52 MS Outlook Message | 2 | RE: something fishy | Expert, W/P | Communications re: Wind report |
| 774 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | | 8/16/2022 | 17:32:10 MS Outlook Message | 1 | RE: something fishy | Expert, W/P | Communications re: Wind report |
| 775 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | | 8/15/2022 | 22:41:05 MS Outlook Message | 2 | Re: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Communications re: Wind report |
| 776 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | | 8/15/2022 | 21:01:31 MS Outlook Message | 2 | RE: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Communications re: Wind report |
| 777 | Pete Kennedy <PKennedy@gdhm.com> | Pete Kennedy <PKennedy@gdhm.com> | | | 21:01:31 MS Outlook Message | 1 | You've been sent large files | Expert, W/P | Communications re: Wind report |
| 778 | Pete Kennedy <pkennedy@gdhm.com> | isabella.cunningham@austin.utexas.edu | | 8/15/2022 | 21:01:31 MS Outlook Message | 2 | RE: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Questions about attachments relating to Wind report |
| 779 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | | 8/15/2022 | 20:56:43 MS Outlook Message | 2 | RE: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Answer about attachments relating to Wind report |
| 780 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | | 8/15/2022 | 20:33:55 MS Outlook Message | 2 | Re: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Follow-up question about attachment relating to Wind report |
| 781 | Pete Kennedy <pkennedy@gdhm.com> | isabella.cunningham@austin.utexas.edu | | 8/15/2022 | 11:34:02 MS Outlook Message | 2 | RE: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Share attachment relating to Wind report |
| 782 | Pete Kennedy <pkennedy@gdhm.com> | isabella.cunningham@austin.utexas.edu | | 8/15/2022 | 11:34:02 MS Outlook Message | 2 | RE: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Share attachment relating to Wind report |
| 783 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | | 8/14/2022 | 14:47:52 MS Outlook Message | 1 | FW: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Comment about attachment relating to Wind report |
| 784 | | | | | Adobe Portable Document Format v1.6 | 27 | Email attachment | Expert, W/P | draft expert report |
| 785 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | | 8/10/2022 | 17:06:25 MS Outlook Message | 2 | RE: Luckenbach Texas Inc. v. Engel | Expert, W/P | Communications re: Wind report |
| 786 | Pete Kennedy <pkennedy@gdhm.com> | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | | 8/9/2022 | 17:48:05 MS Outlook Message | 1 | RE: Luckenbach Texas Inc. v. Engel | Expert, W/P | Communications re: Wind report |
| 787 | Pete Kennedy <pkennedy@gdhm.com> | isabella.cunningham@austin.utexas.edu | Rudolph K. Metayer <rmetayer@GDHM.com> | 8/9/2022 | 17:07:45 MS Outlook Message | 1 | Luckenbach Texas Inc. v. Engel | Expert, W/P | Communications re: Wind report |
| 788 | Pete Kennedy <pkennedy@gdhm.com> | Paul Engel (sheldonengel@yahoo.com) | Stewart Skloss <sskloss@frontierspirits.com> | 8/4/2022 | 10:29:12 MS Outlook Message | 1 | Concealed carry license? | A/C, W/P, A/C-C/I | Communications re: concealed carry license with Luckenbach address to show geographic identity |
| 789 | Pete Kennedy <pkennedy@gdhm.com> | Patrick Keel <patrick@patrickkeel.com> | | 7/11/2022 | 13:01:53 MS Outlook Message | 2 | RE: LTI's Preliminary Injunction Denied | Mediation, W/P | Communications with mediator about denial of preliminary injunction in LTI v. Skloss and effect on LTI v. Engel litigation |
| 790 | Pete Kennedy <pkennedy@gdhm.com> | Patrick Keel <patrick@patrickkeel.com> | | 7/8/2022 | 15:51:25 MS Outlook Message | 1 | LTI's Preliminary Injunction Denied | Mediation, W/P | Communications with mediator about denial of preliminary injunction in LTI v. Skloss and effect on LTI v. Engel litigation |
| 791 | | | | | Adobe Portable Document Format v1.4 | 10 | Email attachment | Mediation, W/P | Order denying LTI's request for PI in LTI v. Skloss |
| 792 | Pete Kennedy <pkennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel (sheldonengel@yahoo.com) | 6/28/2022 | 19:32:41 MS Outlook Message | 1 | Paul Engel's mediation | A/C, W/P, A/C-C/I | Communication re: failure of mediation in LTI v. Engel, LTI's position on the breadth of its trademark rights, and strategy for defending claims |
| 793 | Pete Kennedy <pkennedy@gdhm.com> | Patrick Keel <patrick@patrickkeel.com>; Rudolph K Metayer <rmetayer@GDHM.com> | | 6/27/2022 | 12:12:32 MS Outlook Message | 5 | RE: Reminder: Luckenbach v Engel; mediation by Zoom on 6/28/22, 9:00 a.m. | Mediation, W/P | Pre-mediation statement |
| 794 | | | | | Adobe Portable Document Format v1.3 | 16 | Email attachment | Mediation, W/P | Pre-mediation statement enclosure |
| 795 | | | | | Adobe Portable Document Format v1.3 | 8 | Email attachment | Mediation, W/P | Pre-mediation statement enclosure |
| 796 | | | | | Adobe Portable Document Format v1.4 | 6 | Email attachment | Mediation, W/P | Pre-mediation statement enclosure |
| 797 | | | | | Adobe Portable Document Format v1.4 | 8 | Email attachment | Mediation, W/P | Pre-mediation statement enclosure |
| 798 | Pete Kennedy <pkennedy@gdhm.com> | Patrick Keel <patrick@patrickkeel.com> | Rudolph K. Metayer <rmetayer@GDHM.com> | 5/23/2022 | 18:32:40 MS Outlook Message | 4 | Re: Luckenbach v Engel | Mediation, W/P | Communications with mediator about mediation in LTI v. Engel |
| 799 | Pete Kennedy <pkennedy@gdhm.com> | Patrick Keel <patrick@patrickkeel.com> | Rudolph K. Metayer <rmetayer@GDHM.com> | 5/23/2022 | 16:57:31 MS Outlook Message | 4 | Re: Luckenbach v Engel | Mediation, W/P | Communications with mediator about mediation in LTI v. Engel |
| 800 | Pete Kennedy <pkennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel (sheldonengel@yahoo.com); Rudolph K. Metayer <rmetayer@GDHM.com> | 5/21/2022 | 13:19:06 MS Outlook Message | 2 | Re: Mediation in Luckenbach Lodge case | A/C, W/P, A/C-C/I | Communications re: joint interests raised by potential settlement terms in uncoming mediation in LTI v. Engel regarding trademark license and validity; and re: preparation of Skloss for testimony at PI hearing in LTI v. Skloss |
| 801 | Pete Kennedy <pkennedy@gdhm.com> | Patrick Keel <patrick@patrickkeel.com> | | 5/17/2022 | 19:02:15 MS Outlook Message | 3 | RE: Luckenbach v Engel | Mediation, W/P | Communications with mediator about mediation in LTI v. Engel |
| 802 | Pete Kennedy <pkennedy@gdhm.com> | Paul Engel (sheldonengel@yahoo.com) | Stewart Skloss <sskloss@frontierspirits.com>; Rudolph K. Metayer <rmetayer@GDHM.com> | 5/7/2022 | 14:08:28 MS Outlook Message | 1 | Mediation in Luckenbach Lodge case | A/C, W/P, A/C-C/I | Communications re: joint interests raised by potential settlement terms in uncoming mediation in LTI v. Engel regarding trademark license and validity; and re: preparation of Skloss for testimony at PI hearing in LTI v. Skloss |
| 803 | Pete Kennedy <pkennedy@gdhm.com> | Paul Engel (sheldonengel@yahoo.com) | Stewart Skloss <sskloss@frontierspirits.com>; Rudolph K. Metayer <rmetayer@GDHM.com> | 4/14/2022 | 10:27:04 MS Outlook Message | 13 | FW: Luckenbach v. Engel - Schedule | A/C, C/I | Communication re scheduling mediation in LTI v. Engel |

| # | From | To | CC | Date | Time | Type | Subject | Privilege | Description |
|---|------|----|----|------|------|------|---------|-----------|-------------|
| 804 | Pete Kennedy <pkennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>; Kristi L. Goertz <KGoertz@gdhm.com> | Accounting Team <accounting@frontierspirits.com>; Paul Engel (sheldonengel@yahoo.com) | 3/21/22 | 11:12:35 | MS Outlook Message | 2 Re: Luckenbach Lodge Invoice - A33010.1 | A/C, W/P, A/C-C/I | Communications re: initial GDHM invoice, covering work in LTI v. Engel and LTI v. Skloss |
| 805 | | | | | | Adobe Portable Document Format v1.3 | 6 Email attachment | A/C, W/P, A/C-C/I | Invoice 363922 c/o Nick Guinn covering GDHM work from 12/23/21 to 1/31/22 |
| 806 | Pete Kennedy <pkennedy@gdhm.com> | | Rudolph K. Metayer <metayer@GDHM.com> | 3/14/22 | 10:08:54 | MS Outlook Message | 1 Luckenbach Lodge Invoice - A33010.1 | A/C, W/P, A/C-C/I | Communications re: initial GDHM invoice, covering work in LTI v. Engel and LTI v. Skloss |
| 807 | | | | | | Adobe Portable Document Format v1.3 | 6 Email attachment | A/C, W/P, A/C-C/I | Invoice 363922 c/o Nick Guinn covering GDHM work from 12/23/21 to 1/31/22 |
| 808 | Pete Kennedy <pkennedy@gdhm.com> | Rudolph K. Metayer <metayer@GDHM.com>; Paul Engel (sheldonengel@yahoo.com); Stewart Skloss <sskloss@frontierspirits.com> | | 2/22/22 | 12:13:13 | MS Outlook Message | 2 Defense themes | A/C, W/P, A/C-C/I | Communication re joint defense issues: naked license, lack of TM in alcohol, and geographic descriptiveness |
| 809 | Pete Kennedy <pkennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com> | | 2/22/22 | 9:07:57 | MS Outlook Message | FW: Discovery Responses (LTI v. Luckenbach/Paul Engel) 8 | A/C, W/P, A/C-C/I | Communications re: scheduling telephone call with Engel on discovery |
| 810 | Pete Kennedy <pkennedy@gdhm.com> | Rudolph K. Metayer <metayer@GDHM.com>; Paul Engel (sheldonengel@yahoo.com); Stewart Skloss <sskloss@frontierspirits.com> | | 1/14/22 | 9:03:26 | MS Outlook Message | 1 90692525-1 | A/C, W/P, A/C-C/I | Communication forwarding trademark examiner's denial of registration of Luckenbach Lodge as geographically descriptive, a defense in both cases; |
| 811 | | | | | | Adobe Portable Document Format v1.4 | 21 Email attachment | A/C, W/P, A/C-C/I | USPTO Office Action |
| 812 | Pete Kennedy <pkennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>; Paul Engel (sheldonengel@yahoo.com) | Rudolph K. Metayer <metayer@GDHM.com> | 1/12/22 | 19:18:45 | MS Outlook Message | 23 RE: Motion for Reconsideration | A/C, WP | Email scheduling next steps for each lawsuit after describing them |
| 813 | Pete Kennedy <pkennedy@gdhm.com> | Stewart Skloss <sskloss@frontierspirits.com>; Paul Engel (sheldonengel@yahoo.com) | Rudolph K. Metayer <metayer@GDHM.com> | 1/12/22 | 15:20:06 | MS Outlook Message | 23 RE: Motion for Reconsideration | A/C, WP | Email describing next steps for each lawsuit |
| 814 | Patrick Keel <patrick@patrickkeel.com> | Pete Kennedy <PKennedy@gdhm.com> | Rudolph K. Metayer <metayer@GDHM.com> | 7/5/2022 | 10:08:30 | MS Outlook Message | Re: Reminder: Luckenbach v Engel; mediation by Zoom on 6/28/22, 9:00 a.m. 5 | Mediation, W/P | Communications re: payment for mediation |
| 815 | Patrick Keel <patrick@patrickkeel.com> | Pete Kennedy <PKennedy@gdhm.com> | Rudolph K. Metayer <metayer@GDHM.com> | 7/5/2022 | 8:54:47 | MS Outlook Message | Re: Reminder: Luckenbach v Engel; mediation by Zoom on 6/28/22, 9:00 a.m. 4 | Mediation, W/P | Communications re: payment for mediation |
| 816 | Patrick Keel <patrick@patrickkeel.com> | Pete Kennedy <PKennedy@gdhm.com> | Rudolph K. Metayer <metayer@GDHM.com> | 6/27/2022 | 12:31:05 | MS Outlook Message | Re: Reminder: Luckenbach v Engel; mediation by Zoom on 6/28/22, 9:00 a.m. 4 | Mediation, W/P | Email summarizing key arguments and documents for mediation |
| 817 | Patrick Keel <patrick@patrickkeel.com> | Pete Kennedy <PKennedy@gdhm.com> | Rudolph K. Metayer <metayer@GDHM.com> | 5/23/2022 | 18:38:13 | MS Outlook Message | 5 Re: Luckenbach v Engel | Mediation, W/P | Email providing link to mediator's dropbox |
| 818 | Patrick Keel <patrick@patrickkeel.com> | Pete Kennedy <PKennedy@gdhm.com> | Rudolph K. Metayer <metayer@GDHM.com> | 5/23/2022 | 18:31:21 | MS Outlook Message | 4 Re: Luckenbach v Engel | Mediation, W/P | Email discussing cost of mediation |
| 819 | Patrick Keel <patrick@patrickkeel.com> | Pete Kennedy <PKennedy@gdhm.com> | | 5/18/2022 | 5:52:29 | MS Outlook Message | 3 Re: Luckenbach v Engel | Mediation, W/P | Email discussing mediating electronically |
| 820 | Patrick Keel <patrick@patrickkeel.com> | Pete Kennedy <PKennedy@gdhm.com> | | 4/20/2022 | 15:30:20 | MS Outlook Message | Fwd: Luckenbach v Engel; mediation by Zoom on 8/31/20 3 9:00 a.m. | Mediation, W/P | Email attaching unpaid mediation invoice |
| 821 | | | | | | Adobe Portable Document Format v1.3 | 1 Email attachment | Mediation, W/P | Invoice from Patrick Keel |
| 822 | Patrick Keel <patrick@patrickkeel.com> | Pete Kennedy <PKennedy@gdhm.com> | | 4/20/2022 | 12:57:08 | MS Outlook Message | 1 Luckenbach v Engel | Mediation, W/P | Question about scheduling from Patrick Keel |
| 823 | Kristi L. Goertz <KGoertz@gdhm.com> | Accounting Team <accounting@frontierspirits.com>; Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com> | 7/18/2022 | 16:16:54 | MS Outlook Message | Graves Dougherty July 2022 Invoice - Luckenbach Lodge 1 A33010.1 | A/C, W/P | Invoice to Stewart Skloss for legal services rendered |
| 824 | | | | | | Adobe Portable Document Format v1.3 | 8 Email attachment | A/C, W/P | Invoice to Stewart Skloss for legal services rendered |
| 825 | Kristi L. Goertz <KGoertz@gdhm.com> | Accounting Team <accounting@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com> | 4/20/2022 | 11:08:39 | MS Outlook Message | Graves Dougherty April 2022 Invoice - Luckenbach Lodge 1 A33010.1 | A/C, W/P | Forward invoice for legal services rendered |
| 826 | | | | | | Adobe Portable Document Format v1.3 | 5 Email attachment | A/C, W/P | Invoice for legal services rendered |
| 827 | Kristi L. Goertz <KGoertz@gdhm.com> | Accounting Team <accounting@frontierspirits.com>; Stewart Skloss <sskloss@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com>; Elaine Nielsen <ENielsen@gdhm.com> | 4/15/2022 | 10:15:15 | MS Outlook Message | 3 RE: Luckenbach Lodge Invoice - A33010.1 | A/C, W/P | Attach open invoices for legal services rendered |
| 828 | | | | | | Adobe Portable Document Format v1.3 | 6 Email attachment | A/C, W/P | Invoice for legal services rendered |
| 829 | | | | | | Adobe Portable Document Format v1.3 | 5 Email attachment | A/C, W/P | Invoice for legal services rendered |
| 830 | James Cirks <jcerks@frontierspirits.com> | Pete Kennedy <PKennedy@gdhm.com> | | 9/15/2022 | 11:23:39 | MS Outlook Message | 2 FW: draft motion to exclude Wind | A/C, W/P, A/C-C/I | Comment re: draft motion to exclude Wind |
| 831 | | | | | | MS Word 2007-2010 Document (Open XML) | 22 Email attachment | A/C, W/P, A/C-C/I | Draft motion to exclude Wind |
| 832 | evanbell123@gmail.com | Pete Kennedy <PKennedy@gdhm.com> | | 9/12/2022 | 22:09:56 | MS Outlook Message | 1 LTI Trademark Issue - Luckenbach Cattle Company | C/I | Email re: common interest in outcome of trademark |
| 833 | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | Pete Kennedy <PKennedy@gdhm.com> | | 8/29/2022 | 19:10:15 | MS Outlook Message | 1 attached | Expert, W/P | draft expert report |
| 834 | | | | | | MS Word 2007-2010 Document (Open XML) | 9 Email attachment | Expert, W/P | draft expert report |
| 835 | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | Pete Kennedy <PKennedy@gdhm.com> | | 8/29/2022 | 17:59:05 | MS Outlook Message | 1 attached | Expert, W/P | Email attaching draft expert report |
| 836 | | | | | | MS Word 2007-2010 Document (Open XML) | 8 Email attachment | Expert, W/P | draft expert report |
| 837 | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | Pete Kennedy <PKennedy@gdhm.com> | | 8/29/2022 | 10:32:06 | MS Outlook Message | 2 Re: Rebuttal | Expert, W/P | draft expert report |
| 838 | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | Pete Kennedy <PKennedy@gdhm.com> | | 8/29/2022 | 9:31:14 | MS Outlook Message | 1 Re: Rebuttal | Expert, W/P | Communications re: draft expert report |
| 839 | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | Pete Kennedy <PKennedy@gdhm.com> | | 8/29/2022 | 9:22:27 | MS Outlook Message | 1 Re: Rebuttal | Expert, W/P | Communications re: draft expert report |
| 840 | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | Pete Kennedy <PKennedy@gdhm.com> | | 8/24/2022 | 17:56:54 | MS Outlook Message | Re: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. 5 Paul Engel | Expert, W/P | Communications re: draft expert report |

| # | From | To | CC | Date | Time | Type | No. | Subject | Privilege | Description |
|---|------|----|----|------|------|------|-----|---------|-----------|-------------|
| 841 | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | Pete Kennedy <PKennedy@gdhm.com> | | 8/23/2022 | 22:51:05 | MS Outlook Message | 3 | Re: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Communications re: draft expert report |
| 842 | | | | | | MS Word 2007-2010 Document (Open XML) | 5 | Email attachment | Expert, W/P | Communications re: draft expert report |
| 843 | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | Pete Kennedy <PKennedy@gdhm.com> | | 8/23/2022 | 17:29:12 | MS Outlook Message | 2 | Re: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Communications re: draft expert report |
| 844 | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | Pete Kennedy <PKennedy@gdhm.com> | | 8/23/2022 | 17:23:48 | MS Outlook Message | 1 | Re: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Communications re: draft expert report |
| 845 | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | Pete Kennedy <PKennedy@gdhm.com> | | 8/16/2022 | 17:57:36 | MS Outlook Message | 2 | Re: something fishy | Expert, W/P | Communications re: draft expert report |
| 846 | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | Pete Kennedy <PKennedy@gdhm.com> | | 8/16/2022 | 17:39:15 | MS Outlook Message | | Re: something fishy | Expert, W/P | Communications re: draft expert report |
| 847 | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | Pete Kennedy <PKennedy@gdhm.com> | | 8/16/2022 | 17:16:12 | MS Outlook Message | 1 | something fishy | Expert, W/P | Communications re: draft expert report |
| 848 | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | Pete Kennedy <PKennedy@gdhm.com> | | 8/15/2022 | 21:56:41 | MS Outlook Message | 2 | Re: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Communications re: draft expert report |
| 849 | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | Pete Kennedy <PKennedy@gdhm.com> | | 8/15/2022 | 21:27:58 | MS Outlook Message | 2 | Re: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Communications re: draft expert report |
| 850 | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | Pete Kennedy <PKennedy@gdhm.com> | | 8/15/2022 | 20:27:01 | MS Outlook Message | 2 | Re: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Communications re: draft expert report |
| 851 | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | Pete Kennedy <PKennedy@gdhm.com> | | 8/15/2022 | 11:35:59 | MS Outlook Message | 1 | Re: Case 1:19-cv-00567-DH; Luckenbach Texas, Inc. v. Paul Engel | Expert, W/P | Communications re: draft expert report |
| 852 | Pete Kennedy <pkennedy@gdhm.com> | isabella.cunningham@austin.utexas.edu | | | 11:34:02 | MS Outlook Message | 1 | You've been sent large files | Expert, W/P | Attach draft expert report |
| 853 | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | Pete Kennedy <PKennedy@gdhm.com> | | 8/12/2022 | 10:42:11 | MS Outlook Message | 1 | I am available | Expert, W/P | Communications re: draft expert report |
| 854 | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | Pete Kennedy <PKennedy@gdhm.com> | | 8/10/2022 | 13:28:37 | MS Outlook Message | 1 | Re: Luckenbach Texas Inc. v. Engel | Expert, W/P | Communications re: draft expert report |
| 855 | Cunningham, Isabella C <isabella.cunningham@austin.utexas.edu> | Pete Kennedy <PKennedy@gdhm.com> | | 8/9/2022 | 17:45:59 | MS Outlook Message | 1 | Re: Luckenbach Texas Inc. v. Engel | Expert, W/P | Communications re: draft expert report |
| 856 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 6/4/2019 | 13:16 | Yahoo Email Message | 2 | FW: Luckenbach School (Gillespie County, Texas) - Wikipedia | A/C, W/P, A/C-C/I | Comment about subject of lawsuit and related attachment |
| 857 | | | | | | Adobe Portable Document Format v1.5 | 13 | TXWD-1-19-cv-00567-1.pdf Plaintiff Luckenbach, Inc.'s Original Complaint | A/C, W/P, A/C-C/I | Copy of lawsuit |
| 858 | Stewart Skloss <sskloss@frontierspirits.com> | gmaag@conleyrose.com; sheldonengel@yahoo.com | | 6/4/2019 | 13:50 | Yahoo Email Message | 1 | Introduction for Representation | A/C, W/P, A/C-C/I | Introduction in furtherance of defeating lawsuit from common opponent |
| 859 | gmaag@conleyrose.com | Stewart Skloss <sskloss@frontierspirits.com> sheldonengel@yahoo.com | | 6/4/2019 | 13:55 | Yahoo Email Message | 2 | Re: Introduction for Representation | A/C, W/P, A/C-C/I | Email regarding representation |
| 860 | gmaag@conleyrose.com | gmaag@conleyrose.com; sheldonengel@yahoo.com | | 6/4/2019 | 15:11 | Yahoo Email Message | 3 | Re: Introduction for Representation | A/C, W/P, A/C-C/I | Email regarding potential counter-claims |
| 861 | Stewart Skloss <sskloss@frontierspirits.com> | gmaag@conleyrose.com; sheldonengel@yahoo.com | jcerks@frontierspirits.com | 6/25/2019 | 15:18 | Yahoo Email Message | 2 | US Board of Geographic Names | A/C, W/P, A/C-C/I | Communications regarding trademark |
| 862 | | | | | | Adobe Portable Document Format v1.5 | 4 | US Board of Geographic Names | A/C, W/P, A/C-C/I | Communications regarding trademark |
| 863 | gmaag@conleyrose.com | | twarden@conleyrose.com; lmcbryde@conleyrose.com | 6/24/2019 | 8:28 | Yahoo Email Message | 4 | Re: Engagement Letter and Initial Thoughts regarding Luckenbach Texas v. Luckenbach Lodge | A/C, W/P, A/C-C/I | Communications regarding trademark application |
| 864 | | | | | | Adobe Portable Document Format v1.5 | 2 | 87800638 (1).pdf "Request for Reconsideration after Final Action" | A/C, W/P, A/C-C/I | Communications regarding trademark application |
| 865 | gmaag@conleyrose.com | Paul Engel <sheldonengel@yahoo.com> | twarden@conleyrose.com; lmcbryde@conleyrose.com | 6/25/2019 | 11:03 | Yahoo Email Message | 4 | Re: Engagement Letter and Initial Thoughts regarding Luckenbach Texas v. Luckenbach Lodge | A/C, W/P, A/C-C/I | Communications regarding trademark application |
| 866 | Paul Engel <sheldonengel@yahoo.com> | gmaag@conleyrose.com | | 6/27/2019 | 6:35 | Yahoo Email Message | 5 | Re: Engagement Letter and Initial Thoughts regarding Luckenbach Texas v. Luckenbach Lodge | A/C, W/P, A/C-C/I | Communications regarding trademark application |
| 867 | gmaag@conleyrose.com | Paul Engel <sheldonengel@yahoo.com> | twarden@conleyrose.com; lmcbryde@conleyrose.com | 7/8/2019 | 017:55 | Yahoo Email Message | 4 | Re: Engagement Letter and Initial Thoughts regarding Luckenbach Texas v. Luckenbach Lodge | A/C, W/P, A/C-C/I | Communications regarding trademark application and civil lawsuit |
| 868 | | | | | | Adobe Portable Document Format v1.3 | 10 | HOUSTON-#879252-v1-Luckenbach_Lodge_Engagement_Agreement.pdf "Attorney/Client Engagement Agreement" | A/C, W/P, A/C-C/I | Email attaching agreement |
| 869 | Thomas Warden <twarden@conleyrose.com> | Paul Engel <sheldonengel@yahoo.com> | gmaag@conleyrose.com; lmcbryde@conleyrose.com | 7/9/2019 | 17:42 | Yahoo Email Message | 5 | Re: Engagement Letter and Initial Thoughts regarding Luckenbach Texas v. Luckenbach Lodge | A/C, W/P, A/C-C/I | Email regading responding to lawsuit |
| 870 | Thomas Warden <twarden@conleyrose.com> | Paul Engel <sheldonengel@yahoo.com> | gmaag@conleyrose.com; lmcbryde@conleyrose.com | 7/16/2019 | 14:57 | Yahoo Email Message | 5 | Re: Engagement Letter and Initial Thoughts regarding Luckenbach Texas v. Luckenbach Lodge | A/C, W/P, A/C-C/I | Email regading responding to lawsuit |
| 871 | | | | | | Adobe Portable Document Format v1.3 | 2 | 2019-07-09 DE 005 SUMMONS returned service on 07-02-2019.pdf "Summons in a Civil Action" | A/C, W/P, A/C-C/I | Copy of summons |
| 872 | Thomas Warden <twarden@conleyrose.com> | Paul Engel <sheldonengel@yahoo.com> | gmaag@conleyrose.com; lmcbryde@conleyrose.com | 7/24/2019 | 9:57 | Yahoo Email Message | 6 | Re: Engagement Letter and Initial Thoughts regarding Luckenbach Texas v. Luckenbach Lodge | A/C, W/P, A/C-C/I | Email regarding responding to lawsuit |
| 873 | Dan Noonan <dnoonan@pirkeybarber.com> | Paul Engel <sheldonengel@yahoo.com> | jsmall@pirkeybarber.com; clapoint@pirkeybarber.com | 10/8/2019 | 8:52 | Yahoo Email Message | 1 | Fw: Luckenbach Lodge LODG003 | A/C, W/P, A/C-C/I | Email regarding information in furtherance of responding to lawsuit |
| 874 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 10/9/2019 | 17:48 | Yahoo Email Message | 1 | Fwd: Paul Engel | A/C, W/P, A/C-C/I | Email forwarding information in furtherance of responding to lawsuit |
| 875 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 10/9/2019 | 18:16 | Yahoo Email Message | 1 | Paul Engel | C/I | Email regarding joint interest in responding to lawsuit |
| 876 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | jcerks@frontierspirits.com | 12/16/2019 | 9:58 | Yahoo Email Message | 5 | FW: USPTO TSDR Case Viewer | C/I | Email regarding strategy for trademark prosecution |
| 877 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | bboyar@boyarmiller.com; gmaag@conleyrose.com; jcerks@frontierspirits.com | 12/16/2019 | 22:10 | Yahoo Email Message | 3 | FW: Luckenbach, Texas | A/C, W/P, A/C-C/I | Email regarding evidence supporting defense to lawsuit |
| 878 | | | | | | Adobe Portable Document Format v1.3 | 6 | 12161906.pdf "US Board on Geographic Names" | A/C, W/P, A/C-C/I | Email attachment relating to trademark prosecution |
| 879 | | | | | | Adobe Portable Document Format v1.3 | 2 | 12161904.pdf "StoppingPoints.com Luckenbach Historical Marker Photo" | A/C, W/P, A/C-C/I | Email attachment containing evidence for trademark prosecution |

| # | From | To | CC | Date | Time | Format/Type | # | Subject/Filename | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 880 | | | | | | Adobe Portable Document Format v1.3 | 1 | 12161903.pdf "StoppingPoints.com Engel Family" | A/C, W/P, A/C-C/I | Email attachment containing evidence for trademark prosecution |
| 881 | | | | | | Adobe Portable Document Format v1.3 | 1 | 12161902.pdf "StoppingPoints.com Luckenbach School" | A/C, W/P, A/C-C/I | Email attachment containing evidence for trademark prosecution |
| 882 | | | | | | Adobe Portable Document Format v1.3 | 4 | 12161901.pdf "Cofran's City Profile for: Luckenbach, Texas" | A/C, W/P, A/C-C/I | Email attachment containing evidence for trademark prosecution |
| 883 | | | | | | Adobe Portable Document Format v1.3 | 3 | 12161900.pdf "Houston Chronicle Article Lookin Back at Luckenbach" | A/C, W/P, A/C-C/I | Email attachment containing evidence for trademark prosecution |
| 884 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | bboyar@boyarmiller.com; gmaag@conleyrose.com; jcerks@frontierspirits.com | 12/18/2019 | 13:52 | Yahoo Email Message | 3 | FW: Luckenbach, Texas | A/C, W/P, A/C-C/I | Email following up about collecting evidence for trademark prosecution |
| 885 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | bboyar@boyarmiller.com; gmaag@conleyrose.com; jcerks@frontierspirits.com | 12/18/2019 | 17:41 | Yahoo Email Message | 4 | FW: Luckenbach, Texas | A/C, W/P, A/C-C/I | Email identifying potential fact witnesses supporting lawsuit defense and trademark prosecution |
| 886 | Paul Engel <sheldonengel@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com> | bboyar@boyarmiller.com; gmaag@conleyrose.com; jcerks@frontierspirits.com | 12/18/2019 | 18:47 | Adobe Portable Document Format v1.5 | 4 | Re: Luckenbach, Texas | A/C, W/P, A/C-C/I | Email containing potential evidence supporting lawsuit defense and trademark prosecution |
| 887 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | bboyar@boyarmiller.com; gmaag@conleyrose.com; jcerks@frontierspirits.com | 12/18/2019 | 20:19 | Yahoo Email Message | 4 | Re: Luckenbach, Texas | A/C, W/P, A/C-C/I | Email describing potential evidence supporting lawsuit defense and trademark prosecution |
| 888 | | | | | | Portable Network Graphics Bitmap | 1 | image1.png "Birth Certificate Engel" | A/C, W/P, A/C-C/I | Email attaching potential evidence supporting lawsuit defense and trademark prosecution |
| 889 | Paul Engel <sheldonengel@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com> | bboyar@boyarmiller.com; gmaag@conleyrose.com; jcerks@frontierspirits.com | 12/18/2019 | 22:54 | Yahoo Email Message | 6 | Re: Luckenbach, Texas | A/C, W/P, A/C-C/I | Email attaching potential evidence supporting lawsuit defense and trademark prosecution |
| 890 | Paul Engel <sheldonengel@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com> | bboyar@boyarmiller.com; gmaag@conleyrose.com; jcerks@frontierspirits.com | 12/19/2019 | 6:43 | Yahoo Email Message | 6 | Re: Luckenbach, Texas | A/C, W/P, A/C-C/I | Email attaching potential evidence supporting lawsuit defense and trademark prosecution |
| 891 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | bboyar@boyarmiller.com; gmaag@conleyrose.com; jcerks@frontierspirits.com | 12/19/2019 | 6:45 | Yahoo Email Message | 4 | Re: Luckenbach, Texas | A/C, W/P, A/C-C/I | Email discussing potential evidence supporting lawsuit defense and trademark prosecution |
| 892 | | | | | | Portable Network Graphics Bitmap | 1 | image1.png "Newspaper Ad" | A/C, W/P, A/C-C/I | Email attaching potential evidence supporting lawsuit defense and trademark prosecution |
| 893 | | | | | | Portable Network Graphics Bitmap | 1 | image2.png "Newspaper Ad" | A/C, W/P, A/C-C/I | Email attaching potential evidence supporting lawsuit defense and trademark prosecution |
| 894 | Paul Engel <sheldonengel@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com> | bboyar@boyarmiller.com; gmaag@conleyrose.com; jcerks@frontierspirits.com | 12/19/2019 | 6:47 | Yahoo Email Message | 5 | Re: Luckenbach, Texas | A/C, W/P, A/C-C/I | Email attaching potential evidence supporting lawsuit defense and trademark prosecution |
| 895 | Paul Engel <sheldonengel@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com> | bboyar@boyarmiller.com; gmaag@conleyrose.com; jcerks@frontierspirits.com | 12/19/2019 | 8:01 | Yahoo Email Message | 5 | Re: Luckenbach, Texas | A/C, W/P, A/C-C/I | Email attaching potential evidence supporting lawsuit defense and trademark prosecution |
| 896 | Stewart Skloss <sskloss@puravida.mx> | Paul Engel <sheldonengel@yahoo.com> | | 1/11/2020 | 14:32 | Yahoo Email Message | 1 | <no subject> | A/C, W/P, A/C-C/I | Email attaching potential declaration |
| 897 | | | | | | MS Word 2007-2010 Document (Open XML) | 2 | DECLARATION FORM[3].docx "Declaration of Paul Engel" | A/C, W/P, A/C-C/I | Draft declaration |
| 898 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 1/11/2020 | 14:40 | Adobe Portable Format v1.5 | 1 | <no subject> | A/C, W/P, A/C-C/I | Email attaching potential declaration |
| 899 | | | | | | MS Word 2007-2010 Document (Open XML) | 2 | DECLARATION FORM[3][4].docx "Declaration of Paul Engel" | A/C, W/P, A/C-C/I | Draft declaration |
| 900 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 1/11/2020 | 14:44 | Yahoo Email Message | 1 | <no subject> | A/C, W/P, A/C-C/I | Email attaching potential declaration |
| 901 | | | | | | Adobe Portable Document Format v1.3 | 1 | DECLARATION FORM[3][4][1].pdf "Declaration of Paul Engel" | A/C, W/P, A/C-C/I | Draft declaration |
| 902 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 1/12/2020 | | Yahoo Email Message | 2 | Fwd: Declaration the Luckenbach is a Community | A/C, W/P, A/C-C/I | Email attaching potential declaration |
| 903 | | | | | | MS Word 2007-2010 Document (Open XML) | 1 | DECLARATION FORM[3][3].docx "Declaration of Sheriff Buddy Mills" | A/C, W/P, A/C-C/I | Draft declaration |
| 904 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 1/12/2020 | 14:05 | Adobe Portable Document Format v1.3 | 2 | Fwd: Luckenbach Declaration | A/C, W/P, A/C-C/I | Email sharing purpose of declarations |
| 905 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 1/11/2020 | 14:59 | Yahoo Email Message | 1 | <no subject> | A/C, W/P, A/C-C/I | Email attaching potential declaration |
| 906 | | | | | | Adobe Portable Document Format v1.3 | 1 | DECLARATION FORM[3][4][2].pdf "Declaration of Paul Engel" | A/C, W/P, A/C-C/I | Draft declaration |
| 907 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 1/12/2020 | 19:29 | Adobe Portable Document Format v1.5 | 1 | Re: <no subject> | A/C, W/P, A/C-C/I | Email attaching potential declaration |
| 908 | | | | | | Adobe Portable Document Format v1.3 | 1 | DECLARATION FORM[3][4][2].pdf "Declaration of Paul Engel" | A/C, W/P, A/C-C/I | Draft declaration |
| 909 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 1/12/2020 | 19:40 | Yahoo Email Message | 2 | Re: <no subject> | A/C, W/P, A/C-C/I | Email discussing potential fact declarant |
| 910 | Paul Engel <sheldonengel@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com> | | 1/12/2020 | 19:47 | Yahoo Email Message | 2 | Re: <no subject> | A/C, W/P, A/C-C/I | Email asking question about potential fact declarant |

| No. | From | To | CC | Date | Time | Type | Ct | Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 911 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 1/11/2020 | 14:56 | Yahoo Email Message | 1 | <no subject> | A/C, W/P, A/C-C/I | Email attaching potential declaration |
| 912 | | | | | | Adobe Portable Document Format v1.3 | 1 | DECLARATION FORM[3].pdf "Declaration of Armin Engel" | A/C, W/P, A/C-C/I | Draft declaration |
| 913 | Paul Engel <sheldonengel@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com> | | 1/12/2020 | 21:34 | Yahoo Email Message | 1 | Re: <no subject> | A/C, W/P, A/C-C/I | Email attaching potential declaration |
| 914 | | | | | | Adobe Portable Document Format v1.3 | 1 | DECLARATION FORM[3].pdf "Declaration of Armin Engel" | A/C, W/P, A/C-C/I | Draft declaration |
| 915 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | jcerks@frontierspirits.com | 1/14/2020 | 8:42 | Yahoo Email Message | 2 | Fw: Declaration | A/C, W/P, A/C-C/I | Email regarding declarations |
| 916 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | jcerks@frontierspirits.com | 1/10/2020 | 16:45 | Yahoo Email Message | 1 | Luckenbach | A/C, W/P, A/C-C/I | Email regarding declarations |
| 917 | | | | | | Adobe Portable Document Format v1.3 | 1 | Declaration of Paul Engel | A/C, W/P, A/C-C/I | Email attaching potential declaration |
| 918 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 1/14/2020 | 16:23 | Yahoo Email Message | 2 | | A/C, W/P, A/C-C/I | Draft declaration |
| 919 | | | | | | MS Word 97-2003 Document (OLE) | 7 | HOUSTON-#905283-v1-Letter_of_Protest.doc "Letter of Protest" | A/C, W/P, A/C-C/I | Email regarding trademark prosecution |
| 920 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 4/11/2020 | 10:13 | Yahoo Email Message | 3 | FW: Luckenbach | A/C, W/P, A/C-C/I | Attachment to email containing letter of protest |
| 921 | | | | | | Adobe Portable Document Format v1.6 | 4 | 2020-04-10 Letter to Burgess re Luckenbach.pdf | A/C, W/P, A/C-C/I | Draft letter to opposing counsel |
| 922 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 10/15/2020 | 21:14 | Yahoo Email Message | 2 | FW: Luckenbach | A/C, W/P, A/C-C/I | Email attaching request for reconsideration |
| 923 | | | | | | Adobe Portable Document Format v1.4 | 6 | Luckenbach Rd Whiskey - Suspension Letter.pdf | A/C, W/P, A/C-C/I | Attachments to request for consideration |
| 924 | | | | | | Adobe Portable Document Format v1.5 | 2 | Luckenbach Rd Whiskey Distillery - Suspension Letter.pdf | A/C, W/P, A/C-C/I | Attachments to request for consideration |
| 925 | | | | | | Adobe Portable Document Format v1.4 | 27 | Luckenbach Appeal (Kit Patterson) - Request for Reconsideration Under Section 2(f).pdf | A/C, W/P, A/C-C/I | Attachments to request for consideration |
| 926 | | | | | | Adobe Portable Document Format v1.4 | 3 | Luckenbach Appeal (Kit Patterson) - Appeal Returned to Examiner Under Section 2(f).pdf | A/C, W/P, A/C-C/I | Attachments to request for consideration |
| 927 | | | | | | Adobe Portable Document Format v1.4 | 3 | Luckenbach (Kit Patterson) - Examiner Rejection of Request for Reconsideration Under Section 2(f).pdf | A/C, W/P, A/C-C/I | Attachments to request for consideration |
| 928 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 4/21/2021 | 6:59 | Yahoo Email Message | 11 | Fwd: New Trademark Applications for THE RANCH AT LUCKENBACH ROAD and THE SHOPS AT LUCKENBACH ROAD | A/C, W/P, A/C-C/I | Email re: trademark application |
| 929 | | | | | | Adobe Portable Document Format v1.4 | 4 | RFR Denied.pdf | A/C, W/P, A/C-C/I | Attachment to email denying request for reconsideration |
| 930 | | | | | | Adobe Portable Document Format v1.4 | 1 | Public Notice.pdf | A/C, W/P, A/C-C/I | Attachment to email containing notice of service of denial |
| 931 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 5/9/2021 | 19:03 | Yahoo Email Message | 1 | LUCKENBACH | C/I | Email attaching potential evidence supporting lawsuit defense |
| 932 | | | | | | Portable Network Graphics Bitmap | 1 | Screen shot 2021-05-09 at 7.00.31 PM.png | C/I | Attachment containing potential evidence supporting lawsuit defense |
| 933 | Paul Engel <sheldonengel@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com> | | 5/15/2021 | 9:55 | Yahoo Email Message | 1 | Fwd: Declaration of Incontestability of a Mark Under Section 15 | C/I | Email including judicial order |
| 934 | | | | | | Adobe Portable Document Format v1.7 | 1 | Order Denying Plaintiff's Motion for Partial Summary Judgment | C/I | Attachment to email containing judicial order |
| 935 | | | | | | Adobe Portable Document Format v1.4 | 97 | Engel Response xbts.pdf | C/I | Email attaching potential demonstrative exhibit |
| 936 | | | | | | Adobe Portable Document Format v1.7 | 16 | Engel rdr response.pdf | A/C, W/P, A/C-C/I | Draft opposition |
| 937 | Paul Engel <sheldonengel@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com> | | 9/23/2021 | 22:27 | Yahoo Email Message | 1 | LTI notations | A/C, W/P, A/C-C/I | Email including notes from meeting containing legal strategy |
| 938 | | | | | | JPEG File Interchange Format Image | 1 | IMG_6233.png | A/C, W/P, A/C-C/I | Notes from meeting containing legal strategy |
| 939 | | | | | | JPEG File Interchange Format Image | 1 | IMG_6234.png | A/C, W/P, A/C-C/I | Notes from meeting containing legal strategy continued |
| 940 | | | | | | JPEG File Interchange Format Image | 1 | IMG_6235.png | A/C, W/P, A/C-C/I | Notes from meeting containing legal strategy continued |
| 941 | | | | | | JPEG File Interchange Format Image | 1 | IMG_6236.png | A/C, W/P, A/C-C/I | Notes from meeting containing legal strategy continued |
| 942 | | | | | | JPEG File Interchange Format Image | 1 | IMG_6238.png | A/C, W/P, A/C-C/I | Notes from meeting containing legal strategy continued |
| 943 | Paul Engel <sheldonengel@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com> | | 9/27/2021 | 21:37 | Yahoo Email Message | 1 | Questions regarding LTI | C/I | Email asking about trademark prosecution |

| # | From | To | CC | Date | Time | Document Type | No. | Description | Designation | Basis |
|---|------|----|----|----|----|----|----|----|----|----|
| 944 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 10/15/2021 | 8:08 | Yahoo Email Message | 1 | Local Counsel | C/I | Email asking about local counsel |
| 945 | Paul Engel <sheldonengel@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com> | | 10/15/2021 | 17:37 | Yahoo Email Message | 1 | Re: Local Counsel | C/I | Email commenting on local counsel |
| 946 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 10/29/2021 | 14:37 | Yahoo Email Message | 1 | Declarations List | A/C, W/P, A/C-C/I | Email attaching list of potential fact witnesses |
| 947 | | | | | | MS Excel 2007-2010 Spreadsheet (Open XML | 1 | 56-1 Declarations List.xlsx | A/C, W/P, A/C-C/I | Attachment containing potential fact witnesses |
| 948 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com>; burgessherringranch@yahoo.com | | 10/28/2021 | 17:20 | Yahoo Email Message | 3 | Fwd: LTI/Skloss: proposed declaration | A/C, W/P, A/C-C/I | Email discussing proposed declaration |
| 949 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com>; burgessherringranch@yahoo.com | | 10/28/2021 | 17:38 | Yahoo Email Message | 1 | Fwd: LTI/Skloss: proposed declaration | A/C, W/P, A/C-C/I | Email regarding proposed declaration |
| 950 | | | | | | MS Word 2007-2010 Document (Open XML) | 2 | Proposed responsive declaration for geographic location - with no highlighting.docx | A/C, W/P, A/C-C/I | Attachment containing possible declaration |
| 951 | | | | | | MS Word 2007-2010 Document (Open XML) | 2 | Proposed responsive declaration for geographic location.docx | A/C, W/P, A/C-C/I | Attachment containing possible declaration |
| 952 | James Hatchitt <jhatchitt@howrybreen.com> | Paul Engel <sheldonengel@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com>; rhowry@howrybreen.com; jtyree@howrybreen.com | 11/3/2021 | 9:49 | Yahoo Email Message | 1 | LTI/Skloss: proposed declaration | A/C, W/P, A/C-C/I | Email discussing proposed revisions to declaration |
| 953 | | | | | | MS Word 2007-2010 Document (Open XML) | 2 | Proposed responsive declaration for geographic location - with no highlighting.docx | A/C, W/P, A/C-C/I | Attachment containing draft declaration |
| 954 | James Hatchitt <jhatchitt@howrybreen.com> | Paul Engel <sheldonengel@yahoo.com> | Stewart Skloss <sskloss@frontierspirits.com>; rhowry@howrybreen.com; jtyree@howrybreen.com | 11/3/2021 | 13:48 | Adobe Portable Document Format v1.5 | 1 | Re: LTI/Skloss: proposed declaration | A/C, W/P, A/C-C/I | Email regarding suggested edits to declaration |
| 955 | | | | | | MS Word 2007-2010 Document (Open XML) | 3 | Proposed responsive declaration for geographic location.docx | A/C, W/P, A/C-C/I | Attachment containing draft declaration |
| 956 | | | | | | MS Word 2007-2010 Document (Open XML) | 3 | Proposed responsive declaration for geographic location - with no highlighting.docx | A/C, W/P, A/C-C/I | Attachment containing draft declaration |
| 957 | Stewart Skloss <sskloss@frontierspirits.com> | James Hatchitt <jhatchitt@howrybreen.com>, Paul Engel <sheldonengel@yahoo.com> | rhowry@howrybreen.com; jtyree@howrybreen.com | 11/5/2021 | 13:40 | Yahoo Email Message | 2 | Re: LTI/Skloss: proposed declarations | A/C, W/P, A/C-C/I | Email regarding evidence supporting lawsuit defense |
| 958 | Stewart Skloss <sskloss@frontierspirits.com> | James Hatchitt <jhatchitt@howrybreen.com> | Paul Engel <sheldonengel@yahoo.com> | 11/5/2021 | 14:06 | Yahoo Email Message | 1 | Declaration | A/C, W/P, A/C-C/I | Email regarding evidence supporting lawsuit defense |
| 959 | | | | | | MS Word 2007-2010 Document (Open XML) | 2 | Proposed responsive declaration for geographic location - with no highlighting[29].docx | A/C, W/P, A/C-C/I | Draft declaration |
| 960 | Stewart Skloss <sskloss@frontierspirits.com> | Stewart Skloss <sskloss@frontierspirits.com>; trey@stalwarttexas.com; nitzan@mendelbaumcellars.com; geoff@presidian.com | | 2/22/2022 | 16:44 | Yahoo Email Message | 1 | Luckenbach Road Whiskey Distillery - PRIVATE Development Discussion - Wednesday 5PM - 21 Luckenbach Road Project Trailers | A/C, W/P, A/C-C/I | Email regarding whiskey |
| 961 | Charles Thomson <charlesthomson75964@gmail.com> | Charles Thomson <charlesthomson75964@gmail.com>; sskloss@frontierspirits.com; sheldonengel@yahoo.com; sskloss@frontierspirits.com; dwneffendorf@gmail.com | | 2/24/2022 | 7:22 | Yahoo Email Message | 1 | Fwd: Luckenbach | A/C, W/P, A/C-C/I | Email regarding potential evidence supporting lawsuits |
| 962 | | | | | | JPEG File Interchange Format Image | 1 | Engel Registration Card.jpg | A/C, W/P, A/C-C/I | Email regarding potential evidence supporting lawsuits |
| 963 | | | | | | JPEG File Interchange Format Image | 1 | Luckenbach postmaster.jpg | A/C, W/P, A/C-C/I | Email regarding potential evidence supporting lawsuits |
| 964 | | | | | | JPEG File Interchange Format Image | 1 | 30439_065508-00314.jpg | A/C, W/P, A/C-C/I | Email regarding potential evidence supporting lawsuits |
| 965 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 6/7/2022 | 16:35 | Yahoo Email Message | 2 | Fwd: Stemma Holdings, L.P. v. Luckenbach, Texas, Inc. Opposition No. 91275492 | A/C, W/P, A/C-C/I | Email describing and attaching notice of opposition for trademark prosecution |
| 966 | | | | | | Adobe Portable Document Format v1.7 | 101 | First Amended Consolidated Notice of Opposition 87800638 | A/C, W/P, A/C-C/I | Receipt showing submission of notice of opposition |
| 967 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 6/20/2022 | 17:28 | Yahoo Email Message | 1 | Skloss Response | C/I | Email requesting comments on confidential response |
| 968 | | | | | | MS Word 2007-2010 Document (Open XML) | 3 | Version 18.docx | C/I | Article regarding lawsuit |
| 969 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 6/24/2022 | 13:42 | Yahoo Email Message | 1 | Fwd: Final Article Link | C/I | Email attaching link to article |
| 970 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 7/8/2022 | 11:13 | Yahoo Email Message | 2 | FW: Preliminary Injunction Denied | C/I | Email attaching order denying motion for preliminary injunction |
| 971 | Stewart Skloss <sskloss@frontierspirits.com> | Paul Engel <sheldonengel@yahoo.com> | | 8/26/2022 | 14:30 | Yahoo Email Message | 1 | (No Subject) | A/C, W/P, A/C-C/I | Email attaching license agreement |
| 972 | Paul Engel | Stewart Skloss | N/A | 6/4/2019 | 1:09 PM | Text | 1 | N/A | C/I | Comment on claims within lawsuit |
| 973 | Stewart Skloss | Paul Engel | N/A | 6/4/2019 | 1:09 PM | Text | 1 | N/A | C/I | Recommendation for joint trademark attorney |
| 974 | Paul Engel | Stewart Skloss | N/A | 6/4/2019 | 4:47 PM | Text | 1 | N/A | C/I | Share photo relating to lawsuit strategy |
| 975 | Paul Engel | Stewart Skloss | N/A | 6/4/2019 | 4:47 PM | Text | 1 | N/A | C/I | Share screenshot relating to lawsuit strategy |
| 976 | Stewart Skloss | Paul Engel | N/A | 6/4/2019 | 4:47 PM | Text | 1 | N/A | C/I | Comment on discussion with joint trademark attorney |
| 977 | Paul Engel | Stewart Skloss | N/A | 6/4/2019 | 4:47 PM | Text | 1 | N/A | C/I | Comment on discussion with joint trademark attorney |
| 978 | Paul Engel | Stewart Skloss | N/A | 6/4/2019 | 4:47 PM | Text | 1 | N/A | C/I | Share photo relating to lawsuit strategy |
| 979 | Paul Engel | Stewart Skloss | N/A | 6/4/2019 | 4:47 PM | Text | 1 | N/A | C/I | Comment on photo relating to lawsuit strategy |
| 980 | Paul Engel | Stewart Skloss | N/A | 6/4/2019 | 4:47 PM | Text | 1 | N/A | C/I | Share screenshot relating to lawsuit strategy |
| 981 | Paul Engel | Stewart Skloss | N/A | 6/4/2019 | 4:47 PM | Text | 1 | N/A | C/I | Comment on screenshot relating to lawsuit strategy |

| # | From | To | CC | Date | Time | Type | | | C/I | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 982 | Stewart Skloss | Paul Engel | N/A | 6/4/2019 | 4:47 PM | Text | 1 | N/A | C/I | Recommendation about lawsuit strategy |
| 983 | Paul Engel | Stewart Skloss | N/A | 6/4/2019 | 4:47 PM | Text | 1 | N/A | C/I | Comment on photo relating to lawsuit strategy |
| 984 | Paul Engel | Stewart Skloss | N/A | 6/4/2019 | 4:47 PM | Text | 1 | N/A | C/I | Share photo relating to lawsuit strategy |
| 985 | Paul Engel | Stewart Skloss | N/A | 6/4/2019 | 4:47 PM | Text | 1 | N/A | C/I | Comment on screenshot relating to lawsuit strategy |
| 986 | Paul Engel | Stewart Skloss | N/A | 6/4/2019 | 4:47 PM | Text | 1 | N/A | C/I | Share screenshot relating to lawsuit strategy |
| 987 | Stewart Skloss | Paul Engel | N/A | 6/25/2019 | 12:11 PM | Text | 1 | N/A | C/I | Comment on attorney |
| 988 | Paul Engel | Stewart Skloss | N/A | 7/1/2019 | 10:07 AM | Text | 1 | N/A | C/I | Share photo relating to lawsuit strategy |
| 989 | Paul Engel | Stewart Skloss | N/A | 7/1/2019 | 10:07 AM | Text | 1 | N/A | C/I | Describe strategy for lawsuit relating |
| 990 | Stewart Skloss | Paul Engel | N/A | 8/16/2019 | 10:11 AM | Text | 1 | N/A | C/I | Recommendation about lawsuit |
| 991 | Paul Engel | Stewart Skloss | N/A | 10/7/2019 | 1:51 PM | Text | 1 | N/A | C/I | Comment on attorney |
| 992 | Paul Engel | Stewart Skloss | N/A | 10/7/2019 | 4:39 PM | Text | 1 | N/A | C/I | Comment on attorney |
| 993 | Paul Engel | Stewart Skloss | N/A | 12/14/2019 | 4:42 PM | Text | 1 | N/A | C/I | Share link regarding lawsuit |
| 994 | Stewart Skloss | Paul Engel | N/A | 12/14/2019 | 6:28 PM | Text | 1 | N/A | C/I | Question about link regarding lawsuit |
| 995 | Paul Engel | Stewart Skloss | N/A | 12/14/2019 | 6:28 PM | Text | 1 | N/A | C/I | Answer about link regarding lawsuit |
| 996 | Paul Engel | Stewart Skloss | N/A | 12/14/2019 | 6:28 PM | Text | 1 | N/A | C/I | Comment on lawsuit |
| 997 | Stewart Skloss | Paul Engel | N/A | 12/15/2019 | 6:55 AM | Text | 1 | N/A | C/I | Question about lawsuit |
| 998 | Paul Engel | Stewart Skloss | N/A | 12/15/2019 | 6:55 AM | Text | 1 | N/A | C/I | Answer about lawsuit and next steps to prepare |
| 999 | Paul Engel | Stewart Skloss | N/A | 12/15/2019 | 6:55 AM | Text | 1 | N/A | C/I | Comment on lawsuit |
| 1000 | Stewart Skloss | Paul Engel | N/A | 12/15/2019 | 8:48 AM | Text | 1 | N/A | C/I | Question about lawsuit |
| 1001 | Paul Engel | Stewart Skloss | N/A | 12/15/2019 | 8:48 AM | Text | 1 | N/A | C/I | Comment on lawsuit |
| 1002 | Stewart Skloss | Paul Engel | N/A | 12/15/2019 | 8:48 AM | Text | 1 | N/A | C/I | Share photo relating to lawsuit strategy |
| 1003 | Paul Engel | Stewart Skloss | N/A | 12/19/2019 | 1:38 PM | Text | 1 | N/A | C/I | Question about attorney |
| 1004 | Stewart Skloss | Paul Engel | N/A | 12/19/2019 | 1:38 PM | Text | 1 | N/A | C/I | Comment on attorney and next steps to prepare |
| 1005 | Paul Engel | Stewart Skloss | N/A | 1/11/2020 | 3:24 PM | Text | 1 | N/A | C/I | Comment on attorney |
| 1006 | Stewart Skloss | Paul Engel | N/A | 1/11/2020 | 3:24 PM | Text | 1 | N/A | C/I | Share information for attorney |
| 1007 | Paul Engel | Stewart Skloss | N/A | 1/11/2020 | 3:24 PM | Text | 1 | N/A | C/I | Question about attorney |
| 1008 | Stewart Skloss | Paul Engel | N/A | 1/11/2020 | 3:24 PM | Text | 1 | N/A | C/I | Answer about attorney |
| 1009 | Paul Engel | Stewart Skloss | N/A | 1/11/2020 | 4:58 PM | Text | 1 | N/A | C/I | Share photo relating to lawsuit strategy |
| 1010 | Stewart Skloss | Paul Engel | N/A | 1/11/2020 | 4:58 PM | Text | 1 | N/A | C/I | Describe photo relating to lawsuit strategy |
| 1011 | Paul Engel | Stewart Skloss | N/A | 1/11/2020 | 4:58 PM | Text | 1 | N/A | C/I | Describe photo relating to lawsuit strategy |
| 1012 | Paul Engel | Stewart Skloss | N/A | 1/11/2020 | 6:37 PM | Text | 1 | N/A | C/I | Discuss potential fact witness |
| 1013 | Stewart Skloss | Paul Engel | N/A | 1/11/2020 | 6:37 PM | Text | 1 | N/A | C/I | Discuss potential fact witness |
| 1014 | Paul Engel | Stewart Skloss | N/A | 1/11/2020 | 9:47 PM | Text | 1 | N/A | C/I | Discuss potential fact witness |
| 1015 | Stewart Skloss | Paul Engel | N/A | 1/11/2020 | 9:47 PM | Text | 1 | N/A | C/I | Discuss potential fact witness |
| 1016 | Paul Engel | Stewart Skloss | N/A | 1/12/2020 | 8:07 PM | Text | 1 | N/A | C/I | Discuss potential fact witness |
| 1017 | Paul Engel | Stewart Skloss | N/A | 1/12/2020 | 8:07 PM | Text | 1 | N/A | C/I | Discuss potential fact witness |
| 1018 | Stewart Skloss | Paul Engel | N/A | 1/12/2020 | 8:07 PM | Text | 1 | N/A | C/I | Discuss potential fact witness |
| 1019 | Paul Engel | Stewart Skloss | N/A | 1/12/2020 | 8:07 PM | Text | 1 | N/A | C/I | Follow-up question about lawsuit |
| 1020 | Paul Engel | Stewart Skloss | N/A | 1/12/2020 | 8:07 PM | Text | 1 | N/A | C/I | Follow-up answer about lawsuit |
| 1021 | Paul Engel | Stewart Skloss | N/A | 1/14/2020 | 11:36 PM | Text | 1 | N/A | C/I | Share screenshot regarding trademark |
| 1022 | Paul Engel | Stewart Skloss | N/A | 1/14/2020 | 11:36 PM | Text | 1 | N/A | C/I | Share photo regarding trademark |
| 1023 | Stewart Skloss | Paul Engel | N/A | 1/15/2020 | 6:49 AM | Text | 1 | N/A | C/I | Discuss screenshot regarding trademark |
| 1024 | Paul Engel | Stewart Skloss | N/A | 1/15/2020 | 6:49 AM | Text | 1 | N/A | C/I | Discuss trademark and lawsuit strategy |
| 1025 | Paul Engel | Stewart Skloss | N/A | 8/5/2020 | 11:26 PM | Text | 1 | N/A | C/I | Question relating to lawsuit |
| 1026 | Stewart Skloss | Paul Engel | N/A | 8/6/2020 | 6:04 AM | Text | 1 | N/A | C/I | Comment relating to lawsuit |
| 1027 | Stewart Skloss | Paul Engel | N/A | 8/6/2020 | 6:04 AM | Text | 1 | N/A | C/I | Comment on lawsuit |
| 1028 | Stewart Skloss | Paul Engel | N/A | 8/9/2020 | 7:19 PM | Text | 1 | N/A | C/I | Comment on attorney |
| 1029 | Paul Engel | Stewart Skloss | N/A | 8/22/2020 | 8:24 AM | Text | 1 | N/A | C/I | Comment on attorney |
| 1030 | Paul Engel | Stewart Skloss | N/A | 10/6/2020 | 8:01 AM | Text | 1 | N/A | C/I | Comment on trademark attorney |
| 1031 | Paul Engel | Stewart Skloss | N/A | 11/10/2020 | 6:19 AM | Text | 1 | N/A | C/I | Share link regarding lawsuit |
| 1032 | Paul Engel | Stewart Skloss | N/A | 11/10/2020 | 6:19 AM | Text | 1 | N/A | C/I | Comment on link regarding lawsuit |
| 1033 | Paul Engel | Stewart Skloss | N/A | 11/10/2020 | 6:19 AM | Text | 1 | N/A | C/I | Comment on link regarding lawsuit |
| 1034 | Paul Engel | Stewart Skloss | N/A | 2/7/2021 | 11:10 AM | Text | 1 | N/A | C/I | Comment on opposing party |
| 1035 | Stewart Skloss | Paul Engel | N/A | 2/7/2021 | 11:10 AM | Text | 1 | N/A | C/I | Comment on opposing party |
| 1036 | Paul Engel | Stewart Skloss | N/A | 2/7/2021 | 11:10 AM | Text | 1 | N/A | C/I | Comment on opposing party |
| 1037 | Paul Engel | Stewart Skloss | N/A | 2/7/2021 | 11:10 AM | Text | 1 | N/A | C/I | Comment on opposing party |
| 1038 | Stewart Skloss | Paul Engel | N/A | 2/7/2021 | 11:10 AM | Text | 1 | N/A | C/I | Discuss strategy for lawsuit resolution |